# EXHIBIT B

**TOUSA, INC., ET AL.**
**COMPENSATION BY PROJECT CATEGORY**
**FEBRUARY 14, 2008 THROUGH APRIL 30, 2008**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| General Case Administration | 471.10 | $204,934.00 |
| Fee/Employment Applications | 396.80 | $179,277.00 |
| Fee/Employment Objections | 6.70 | $2,035.50 |
| Meetings of Creditors | 253.90 | $148,912.50 |
| Court Hearings | 94.40 | $53,284.50 |
| Business Analysis | 87.70 | $42,143.00 |
| Financing | 478.50 | $279,836.00 |
| Claims Administration and Objections | 253.15 | $90,816.25 |
| Asset Analysis and Recovery | 2,295.40 | $1,164,458.25 |
| Lift Stay Motions | 117.20 | $60,164.00 |
| Litigation | 437.90 | $216,257.00 |
| Tax Issues | 179.60 | $92,921.50 |
| Employee Benefits/Pensions | 40.00 | $21,267.00 |
| Plan and Disclosure Statement | 10.50 | $2,290.00 |
| Asset Disposition | 313.10 | $134,558.50 |
| Travel (billed at 50% of actual time) | 37.90 | $27,502.50 |
| Creditors' Committee Website | 68.70 | $30,456.00 |
| February Monthly Fee Statement Reduction | | ($9,092.00) |
| **Totals** | **5,542.55** | **$2,742,051.50** |

8022817

| TASK CODE | DESCRIPTION | TKPR NAME | Data BILLED HOURS | BILLED AMT |
|---|---|---|---|---|
| 0002 | Case Administration | ABELSON, PHILIP MOSS | 40.40 | 23,432.00 |
| | | ALBERINO, SCOTT L. | 1.00 | 580.00 |
| | | AZAR, SAHAR | 21.00 | 3,990.00 |
| | | BAVLI, HILLEL J. | 2.70 | 1,012.50 |
| | | BLACKLOCK, JESSICA P. | 4.90 | 1,813.00 |
| | | COLTON, ROBERTA F. | 2.40 | 1,164.00 |
| | | DAVIS, KENNETH A. | 4.90 | 2,842.00 |
| | | DUBLIN, PHILIP C. | 46.40 | 31,320.00 |
| | | GELDERT, BRIAN D. | 53.20 | 26,600.00 |
| | | GOLDEN, DANIEL H. | 28.00 | 26,600.00 |
| | | KAY, DAVID VICTOR | 8.80 | 3,300.00 |
| | | KOO, ANGELINE LAM | 1.50 | 750.00 |
| | | KRASA-BERSTELL, DAGMARA | 102.40 | 21,504.00 |
| | | KUHN, STEPHEN B. | 0.70 | 521.50 |
| | | LAHAIE, MEREDITH A. | 14.90 | 6,258.00 |
| | | LEVINE, NATALIE ELAINE | 95.60 | 31,070.00 |
| | | QURESHI, ABID | 13.00 | 8,125.00 |
| | | SPRUNT, ELSA DUNBAR | 0.60 | 201.00 |
| | | TARR, STANLEY B. | 26.50 | 12,190.00 |
| | | ZENSKY, DAVID M. | 2.20 | 1,661.00 |
| | Case Administration Total | | 471.10 | 204,934.00 |
| 0003 | Fee/Employment Applications | ABELSON, PHILIP MOSS | 9.10 | 5,278.00 |
| | | AZAR, SAHAR | 7.50 | 1,425.00 |
| | | DUBLIN, PHILIP C. | 45.30 | 30,577.50 |
| | | GELDERT, BRIAN D. | 16.00 | 8,000.00 |
| | | GOLDEN, DANIEL H. | 29.70 | 28,215.00 |
| | | GOLDSMITH, JASON | 2.30 | 747.50 |
| | | HURLEY, MITCHELL P. | 3.10 | 2,216.50 |
| | | KAY, DAVID VICTOR | 13.70 | 5,137.50 |
| | | KOO, ANGELINE LAM | 0.90 | 450.00 |
| | | KRASA-BERSTELL, DAGMARA | 10.50 | 2,205.00 |
| | | LAHAIE, MEREDITH A. | 0.20 | 84.00 |
| | | LANPHEAR, LESLIE WHITE | 0.30 | 64.50 |
| | | LEVINE, NATALIE ELAINE | 31.60 | 10,270.00 |
| | | QURESHI, ABID | 18.40 | 11,500.00 |
| | | SPROFERA, PETER J. | 109.40 | 26,803.00 |
| | | TARR, STANLEY B. | 95.90 | 44,114.00 |
| | | ZENSKY, DAVID M. | 2.90 | 2,189.50 |
| | Fee/Employment Applications Total | | 396.80 | 179,277.00 |
| 0004 | Fee/Employment Objections | AZAR, SAHAR | 0.50 | 95.00 |
| | | DUBLIN, PHILIP C. | 0.50 | 337.50 |
| | | GELDERT, BRIAN D. | 0.20 | 100.00 |
| | | GOLDEN, DANIEL H. | 0.20 | 190.00 |
| | | KRASA-BERSTELL, DAGMARA | 4.50 | 945.00 |
| | | TARR, STANLEY B. | 0.80 | 368.00 |
| | Fee/Employment Objections Total | | 6.70 | 2,035.50 |
| 0007 | Meetings of Creditors | ABELSON, PHILIP MOSS | 29.70 | 17,226.00 |
| | | DUBLIN, PHILIP C. | 45.10 | 30,442.50 |
| | | GELDERT, BRIAN D. | 29.60 | 14,800.00 |
| | | GOLDEN, DANIEL H. | 36.60 | 34,770.00 |
| | | JACOBSON, HOWARD B. | 0.80 | 552.00 |

| TASK CODE | DESCRIPTION | TKPR NAME | Data | |
|---|---|---|---|---|
| | | | BILLED HOURS | BILLED AMT |
| 0007 | Meetings of Creditors | KAY, DAVID VICTOR | 7.70 | 2,887.50 |
| | | KOO, ANGELINE LAM | 2.20 | 1,100.00 |
| | | KUHN, STEPHEN B. | 0.50 | 372.50 |
| | | LAHAIE, MEREDITH A. | 10.20 | 4,284.00 |
| | | LEVINE, NATALIE ELAINE | 43.30 | 14,072.50 |
| | | QURESHI, ABID | 19.90 | 12,437.50 |
| | | TARR, STANLEY B. | 18.30 | 8,418.00 |
| | | ZENSKY, DAVID M. | 10.00 | 7,550.00 |
| | Meetings of Creditors Total | | 253.90 | 148,912.50 |
| 0008 | Court Hearings | ABELSON, PHILIP MOSS | 5.50 | 3,190.00 |
| | | AZAR, SAHAR | 3.10 | 589.00 |
| | | DIZENGOFF, IRA S. | 3.60 | 2,970.00 |
| | | DUBLIN, PHILIP C. | 21.20 | 14,310.00 |
| | | GELDERT, BRIAN D. | 10.50 | 5,250.00 |
| | | GOLDEN, DANIEL H. | 13.40 | 12,730.00 |
| | | KAY, DAVID VICTOR | 1.10 | 412.50 |
| | | KRASA-BERSTELL, DAGMARA | 8.60 | 1,806.00 |
| | | LEVINE, NATALIE ELAINE | 4.40 | 1,430.00 |
| | | QURESHI, ABID | 0.20 | 125.00 |
| | | TARR, STANLEY B. | 22.40 | 10,304.00 |
| | | VAKIL, MOHAMMAD | 0.40 | 168.00 |
| | Court Hearings Total | | 94.40 | 53,284.50 |
| 0009 | Business Analysis | ABELSON, PHILIP MOSS | 10.10 | 5,858.00 |
| | | DUBLIN, PHILIP C. | 12.20 | 8,235.00 |
| | | GELDERT, BRIAN D. | 11.60 | 5,800.00 |
| | | GOLDEN, DANIEL H. | 1.60 | 1,520.00 |
| | | KAY, DAVID VICTOR | 24.60 | 9,225.00 |
| | | KIMPEL, SCOTT H. | 1.00 | 500.00 |
| | | KRASA-BERSTELL, DAGMARA | 6.80 | 1,428.00 |
| | | LAHAIE, MEREDITH A. | 0.40 | 168.00 |
| | | LEVINE, NATALIE ELAINE | 1.70 | 552.50 |
| | | QURESHI, ABID | 2.90 | 1,812.50 |
| | | TARR, STANLEY B. | 14.00 | 6,440.00 |
| | | ZENSKY, DAVID M. | 0.80 | 604.00 |
| | Business Analysis Total | | 87.70 | 42,143.00 |
| 0010 | Financing | ABELSON, PHILIP MOSS | 46.60 | 27,028.00 |
| | | ALBERINO, SCOTT L. | 27.80 | 16,124.00 |
| | | AZAR, SAHAR | 2.80 | 532.00 |
| | | BAVLI, HILLEL J. | 28.10 | 10,537.50 |
| | | COWELL, EUGENE F. | 4.20 | 2,919.00 |
| | | DIZENGOFF, IRA S. | 5.80 | 4,785.00 |
| | | DUBLIN, PHILIP C. | 45.20 | 30,510.00 |
| | | GELDERT, BRIAN D. | 92.70 | 46,350.00 |
| | | GOLDEN, DANIEL H. | 44.40 | 42,180.00 |
| | | HURLEY, MITCHELL P. | 3.00 | 2,145.00 |
| | | KAY, DAVID VICTOR | 2.70 | 1,012.50 |
| | | KOO, ANGELINE LAM | 10.30 | 5,150.00 |
| | | KRASA-BERSTELL, DAGMARA | 1.00 | 210.00 |
| | | KUHN, STEPHEN B. | 2.20 | 1,639.00 |
| | | LAHAIE, MEREDITH A. | 1.40 | 588.00 |
| | | LAVES, ALAN L. | 5.80 | 4,060.00 |
| | | LEVINE, NATALIE ELAINE | 32.80 | 10,660.00 |
| | | NICHOLS, LORENA GAIL | 0.60 | 117.00 |

| TASK CODE | DESCRIPTION | TKPR NAME | Data BILLED HOURS | BILLED AMT |
|---|---|---|---|---|
| 0010 | Financing | PROCACCINI, GABRIEL JOSEPH | 8.10 | 3,321.00 |
| | | QURESHI, ABID | 14.20 | 8,875.00 |
| | | TARR, STANLEY B. | 2.60 | 1,196.00 |
| | | TROITSKY, ROMAN V. | 48.80 | 28,304.00 |
| | | VAKIL, MOHAMMAD | 9.90 | 4,158.00 |
| | | VOLOW, MARK J. | 35.10 | 25,623.00 |
| | | ZENSKY, DAVID M. | 2.40 | 1,812.00 |
| | Financing Total | | 478.50 | 279,836.00 |
| 0012 | Claims Administration and Objections | ABELSON, PHILIP MOSS | 12.20 | 7,076.00 |
| | | AZAR, SAHAR | 11.20 | 2,128.00 |
| | | CASEY, MARY ANN | 40.25 | 9,056.25 |
| | | DAVIS, KENNETH A. | 6.40 | 3,712.00 |
| | | DUBLIN, PHILIP C. | 2.10 | 1,417.50 |
| | | GELDERT, BRIAN D. | 20.30 | 10,150.00 |
| | | KAY, DAVID VICTOR | 31.90 | 11,962.50 |
| | | KRASA-BERSTELL, DAGMARA | 38.10 | 8,001.00 |
| | | KUHN, STEPHEN B. | 0.60 | 447.00 |
| | | LAHAIE, MEREDITH A. | 20.60 | 8,652.00 |
| | | LANPHEAR, LESLIE WHITE | 4.30 | 924.50 |
| | | LEVINE, NATALIE ELAINE | 12.70 | 4,127.50 |
| | | TARR, STANLEY B. | 14.20 | 6,532.00 |
| | | VAKIL, MOHAMMAD | 31.50 | 13,230.00 |
| | | VILLOTA, CARLOS P. | 6.80 | 3,400.00 |
| | Claims Administration and Objections Total | | 253.15 | 90,816.25 |
| 0013 | Asset Analysis and Recovery | ABELSON, PHILIP MOSS | 54.90 | 31,842.00 |
| | | ALBERINO, SCOTT L. | 43.10 | 24,998.00 |
| | | BAVLI, HILLEL J. | 36.20 | 13,575.00 |
| | | BERGER, JAMIE L. | 116.40 | 58,200.00 |
| | | BEVINS, BRIAN T. | 2.80 | 490.00 |
| | | BLACKLOCK, JESSICA P. | 11.30 | 4,181.00 |
| | | BOND, THOMAS J. | 2.00 | 1,220.00 |
| | | BRANNEN, JENNIFER R. | 72.70 | 39,258.00 |
| | | BROWN, LAUREL K. | 15.40 | 6,468.00 |
| | | BUDOFF, JESSICA SARA | 114.90 | 48,258.00 |
| | | CHAPMAN, DEAN LINDSAY | 7.60 | 1,710.00 |
| | | COLTON, ROBERTA F. | 15.80 | 7,663.00 |
| | | COWELL, EUGENE F. | 47.30 | 32,873.50 |
| | | DAVIS, KENNETH A. | 1.70 | 986.00 |
| | | DUBLIN, PHILIP C. | 133.40 | 90,045.00 |
| | | FARRER, JANET WALKER | 2.90 | 1,015.00 |
| | | GAGLIANO, EILEEN M. | 19.00 | 4,085.00 |
| | | GELDERT, BRIAN D. | 32.50 | 16,250.00 |
| | | GINSBERG, JOSEPH | 53.80 | 35,239.00 |
| | | GOLDEN, DANIEL H. | 59.70 | 56,715.00 |
| | | GOLDSMITH, JASON | 89.20 | 28,990.00 |
| | | GUNN, PATRICIA L. | 3.70 | 684.50 |
| | | HAILU, MICHAEL SEYOUM | 1.25 | 268.75 |
| | | HEDGECOCK, BLAKE MEDFORD | 1.20 | 444.00 |
| | | HENG, SHARMAINE TANG | 0.50 | 187.50 |
| | | HURLEY, MITCHELL P. | 276.50 | 197,697.50 |
| | | JACOBSON, HOWARD B. | 3.10 | 2,139.00 |
| | | JEAN-BAPTISTE, DIDIER PATRICE | 16.70 | 7,014.00 |
| | | KAY, DAVID VICTOR | 54.30 | 20,362.50 |

| TASK CODE | DESCRIPTION | TKPR NAME | Data BILLED HOURS | BILLED AMT |
|---|---|---|---|---|
| 0013 | Asset Analysis and Recovery | KIMPEL, SCOTT H. | 12.70 | 6,350.00 |
| | | KOO, ANGELINE LAM | 311.30 | 155,650.00 |
| | | KRASA-BERSTELL, DAGMARA | 1.00 | 210.00 |
| | | KUHN, STEPHEN B. | 3.60 | 2,682.00 |
| | | LAHAIE, MEREDITH A. | 36.00 | 15,120.00 |
| | | LANPHEAR, LESLIE WHITE | 5.10 | 1,096.50 |
| | | LEVINE, NATALIE ELAINE | 31.90 | 10,367.50 |
| | | LEWIS, SHERENE M. | 42.75 | 8,550.00 |
| | | MARTINEZ, MATTHEW AARON | 73.60 | 21,344.00 |
| | | MENDOZA, ROCIO | 19.70 | 2,561.00 |
| | | MORIATY, LAURA | 3.30 | 1,452.00 |
| | | MUNOZ, ERIC LESLIE | 1.50 | 502.50 |
| | | NICHOLS, LORENA GAIL | 34.80 | 6,786.00 |
| | | NIKOLOUDAKIS, EMMANUEL | 0.75 | 153.75 |
| | | ORCEL, REGINALD | 1.25 | 268.75 |
| | | PROCACCINI, GABRIEL JOSEPH | 120.70 | 49,487.00 |
| | | QURESHI, ABID | 55.30 | 34,562.50 |
| | | ROCHESTER, SHAYA | 0.20 | 106.00 |
| | | RUDKO, MELISSA ANNE | 5.00 | 950.00 |
| | | SEITZ, GREGORY J. | 25.40 | 14,732.00 |
| | | SHELDON, JAIME MELISSA | 6.10 | 1,220.00 |
| | | SINGER, ADAM GUTTMANN | 18.80 | 8,648.00 |
| | | SMITH, MEREDITH A. | 8.30 | 1,784.50 |
| | | SPRUNT, ELSA DUNBAR | 0.30 | 100.50 |
| | | TARR, STANLEY B. | 42.60 | 19,596.00 |
| | | TSOUROUNIS, EMANUEL | 0.90 | 450.00 |
| | | VAKIL, MOHAMMAD | 122.00 | 51,240.00 |
| | | ZENSKY, DAVID M. | 20.70 | 15,628.50 |
| | Asset Analysis and Recovery Total | | 2,295.40 | 1,164,458.25 |
| 0016 | Lift Stay Motions | ABELSON, PHILIP MOSS | 22.30 | 12,934.00 |
| | | AZAR, SAHAR | 2.70 | 513.00 |
| | | DUBLIN, PHILIP C. | 22.20 | 14,985.00 |
| | | GELDERT, BRIAN D. | 40.70 | 20,350.00 |
| | | GOLDEN, DANIEL H. | 1.30 | 1,235.00 |
| | | KAY, DAVID VICTOR | 9.60 | 3,600.00 |
| | | LEVINE, NATALIE ELAINE | 14.20 | 4,615.00 |
| | | TARR, STANLEY B. | 4.20 | 1,932.00 |
| | Lift Stay Motions Total | | 117.20 | 60,164.00 |
| 0017 | Litigation | ABELSON, PHILIP MOSS | 30.10 | 17,458.00 |
| | | ALBERINO, SCOTT L. | 9.70 | 5,626.00 |
| | | AZAR, SAHAR | 10.00 | 1,900.00 |
| | | BAVLI, HILLEL J. | 26.70 | 10,012.50 |
| | | DAVIS, KENNETH A. | 3.10 | 1,798.00 |
| | | DUBLIN, PHILIP C. | 0.40 | 270.00 |
| | | GELDERT, BRIAN D. | 38.00 | 19,000.00 |
| | | GOLDEN, DANIEL H. | 8.10 | 7,695.00 |
| | | KAY, DAVID VICTOR | 10.60 | 3,975.00 |
| | | KOO, ANGELINE LAM | 88.80 | 44,400.00 |
| | | KRASA-BERSTELL, DAGMARA | 20.00 | 4,200.00 |
| | | LAHAIE, MEREDITH A. | 96.30 | 40,446.00 |
| | | LEVINE, NATALIE ELAINE | 2.80 | 910.00 |
| | | QURESHI, ABID | 3.60 | 2,250.00 |
| | | SPROFERA, PETER J. | 11.10 | 2,719.50 |

| TASK CODE | DESCRIPTION | TKPR NAME | Data BILLED HOURS | BILLED AMT |
|---|---|---|---|---|
| 0017 | Litigation | TARR, STANLEY B. | 4.50 | 2,070.00 |
| | | VAKIL, MOHAMMAD | 13.10 | 5,502.00 |
| | | ZENSKY, DAVID M. | 61.00 | 46,055.00 |
| | Litigation Total | | 437.90 | 216,287.00 |
| 0018 | Tax Issues | ABELSON, PHILIP MOSS | 15.90 | 9,222.00 |
| | | DUBLIN, PHILIP C. | 16.90 | 11,407.50 |
| | | GELDERT, BRIAN D. | 16.40 | 8,200.00 |
| | | GOLDEN, DANIEL H. | 3.30 | 3,135.00 |
| | | HENG, SHARMAINE TANG | 21.90 | 8,212.50 |
| | | JACOBSON, HOWARD B. | 31.60 | 21,804.00 |
| | | KAY, DAVID VICTOR | 0.80 | 300.00 |
| | | KUHN, STEPHEN B. | 1.60 | 1,192.00 |
| | | LAHAIE, MEREDITH A. | 35.20 | 14,784.00 |
| | | LEVINE, NATALIE ELAINE | 0.20 | 65.00 |
| | | NAEGEL, SHANNEN L. | 12.50 | 3,625.00 |
| | | QURESHI, ABID | 0.90 | 562.50 |
| | | TARR, STANLEY B. | 22.00 | 10,120.00 |
| | | VOLOW, MARK J. | 0.40 | 292.00 |
| | Tax Issues Total | | 179.60 | 92,921.50 |
| 0019 | Employee Benefits/Pensions | ABELSON, PHILIP MOSS | 6.30 | 3,654.00 |
| | | DUBLIN, PHILIP C. | 5.80 | 3,915.00 |
| | | GELDERT, BRIAN D. | 4.00 | 2,000.00 |
| | | SIMONETTI, BRUCE E. | 2.80 | 1,932.00 |
| | | TARR, STANLEY B. | 20.60 | 9,476.00 |
| | | TROITSKY, ROMAN V. | 0.50 | 290.00 |
| | Employee Benefits/Pensions Total | | 40.00 | 21,267.00 |
| 0022 | Plan and Disclosure Statement | ABELSON, PHILIP MOSS | 0.30 | 174.00 |
| | | DAVIS, KENNETH A. | 0.20 | 116.00 |
| | | LEWIS, SHERENE M. | 10.00 | 2,000.00 |
| | Plan and Disclosure Statement Total | | 10.50 | 2,290.00 |
| 0024 | Asset Disposition | ABELSON, PHILIP MOSS | 16.40 | 9,512.00 |
| | | BAVLI, HILLEL J. | 1.50 | 562.50 |
| | | CARTER, JACQUELINE A. | 1.00 | 90.00 |
| | | CLEAVENGER, CAITLIN ANN | 8.00 | 680.00 |
| | | DAVIS, JENNIFER WILSON | 24.10 | 9,158.00 |
| | | DUBLIN, PHILIP C. | 18.60 | 12,555.00 |
| | | GELDERT, BRIAN D. | 86.10 | 43,050.00 |
| | | GOLDEN, DANIEL H. | 1.80 | 1,710.00 |
| | | HOUSTON, BEVERLY ANN | 21.30 | 4,260.00 |
| | | HURLEY, MITCHELL P. | 6.10 | 4,361.50 |
| | | KAY, DAVID VICTOR | 7.00 | 2,625.00 |
| | | KIMPEL, SCOTT H. | 22.20 | 11,100.00 |
| | | KRASA-BERSTELL, DAGMARA | 2.70 | 567.00 |
| | | KUHN, STEPHEN B. | 7.80 | 5,811.00 |
| | | LAHAIE, MEREDITH A. | 9.00 | 3,780.00 |
| | | LEVINE, NATALIE ELAINE | 6.70 | 2,177.50 |
| | | PARKS, RUSSELL W. | 2.00 | 1,710.00 |
| | | PATTERSON, MARK LEWIS | 0.40 | 194.00 |
| | | PROCACCINI, GABRIEL JOSEPH | 5.20 | 2,132.00 |
| | | QURESHI, ABID | 0.60 | 375.00 |
| | | ROLAND, DANA K. | 39.80 | 7,960.00 |
| | | TARR, STANLEY B. | 0.40 | 184.00 |
| | | WILKOSZ, FRANK JOSEPH | 24.40 | 10,004.00 |

| TASK CODE | DESCRIPTION | TKPR NAME | Data BILLED HOURS | BILLED AMT |
|---|---|---|---|---|
| 0024 | Asset Disposition Total | | 313.10 | 134,558.50 |
| 0025 | Travel Time | DIZENGOFF, IRA S. | 3.00 | 2,475.00 |
| | | DUBLIN, PHILIP C. | 10.30 | 6,952.50 |
| | | GELDERT, BRIAN D. | 7.00 | 3,500.00 |
| | | GOLDEN, DANIEL H. | 11.00 | 10,450.00 |
| | | QURESHI, ABID | 6.60 | 4,125.00 |
| | Travel Time Total | | 37.90 | 27,502.50 |
| 0030 | Committee Website | ABELSON, PHILIP MOSS | 0.60 | 348.00 |
| | | DUBLIN, PHILIP C. | 8.70 | 5,872.50 |
| | | GELDERT, BRIAN D. | 2.90 | 1,450.00 |
| | | KAY, DAVID VICTOR | 0.10 | 37.50 |
| | | KRASA-BERSTELL, DAGMARA | 2.20 | 462.00 |
| | | LEVINE, NATALIE ELAINE | 19.60 | 6,370.00 |
| | | TARR, STANLEY B. | 34.60 | 15,916.00 |
| | Committee Website Total | | 68.70 | 30,456.00 |
| Grand Total | | | 5,542.55 | 2,751,143.50 |

# AKIN GUMP
# STRAUSS HAUER & FELD LLP
━━━━━━━━━━ Attorneys at Law

| | |
|---|---|
| TOUSA CREDITORS COMMITTEE | |
| ATTN: SORANA GEORGESCU | |
| 4000 HOLLYWOOD BLVD. | |
| SUITE 500 N | |
| HOLLYWOOD, FL 33021 | |

| | |
|---|---|
| Invoice Number | 1179155 |
| Invoice Date | 04/09/08 |
| Client Number | 686188 |
| Matter Number | 0001 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED THROUGH 03/31/08 :

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | Case Administration | 210.50 | $89,634.00 |
| 0003 | Fee/Employment Applications | 142.30 | $53,385.00 |
| 0004 | Fee/Employment Objections | 0.80 | $368.00 |
| 0007 | Meetings of Creditors | 79.00 | $47,768.50 |
| 0008 | Court Hearings | 30.80 | $17,339.50 |
| 0009 | Business Analysis | 12.70 | $6,845.00 |
| 0010 | Financing | 165.90 | $104,305.00 |
| 0012 | Claims Administration and Objections | 17.80 | $8,377.50 |
| 0013 | Asset Analysis and Recovery | 420.50 | $196,317.25 |
| 0016 | Lift Stay Motions | 1.10 | $550.00 |
| 0017 | Litigation | 0.30 | $138.00 |
| 0018 | Tax Issues | 52.20 | $26,696.00 |
| 0019 | Employee Benefits/Pensions | 18.80 | $10,207.50 |
| 0024 | Asset Disposition | 15.00 | $8,889.00 |
| 0025 | Travel Time | 10.00 | $5,975.00 |
| 0030 | Committee Website | 10.10 | $5,154.00 |
| | TOTAL | 1187.80 | $581,949.25 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/14/08 | DHG | 0002 | Staff meeting to start allocating assignments. | 1.20 |
| 02/14/08 | PCD | 0002 | Akin team meeting and follow-up re same. | 1.60 |
| 02/14/08 | PCD | 0002 | Review and comment on bylaws. | 0.80 |
| 02/14/08 | SBT | 0002 | Attend t/c w/Akin team re tasks. | 0.70 |
| 02/14/08 | SBT | 0002 | Draft bylaws (3.0). | 3.00 |
| 02/14/08 | PMA | 0002 | Review first day documents (1.9). | 1.90 |
| 02/15/08 | SBK | 0002 | TC w/Dublin re corporate staffing and to-do list. | 0.20 |
| 02/15/08 | PCD | 0002 | Review and comment on committee organization docs (1.8); team meeting and related follow-up (1.1); reveiw Tousa pleadings and related summaries (1.4); call with Brodsky re Tousa (.3). | 4.60 |
| 02/15/08 | SBT | 0002 | Review motions for summary (2.0); Confer w/Akin team re same (.3). | 2.30 |
| 02/15/08 | PMA | 0002 | Conf. with Akin team re to-do list (.9); conf. with Akin team re first-day motions (.1). | 1.00 |
| 02/15/08 | NEL | 0002 | Revise committee organizational documents (1.6); draft and revise motion summaries (.4); update task and to do list (.7); confer with team re: action plan (4.8). | 7.50 |
| 02/15/08 | BDG | 0002 | Numerous conferences w/ N. Levine re pending pleadings (.4); emails w/ local counsel for information (.2); review docket report (.1); preliminary research re key decisions of Judge Olson (.3). | 1.50 |
| 02/15/08 | DK | 0002 | Review case docket (.5); Update case calendar (.7); Update to-do list (.7); Confer with N. Levine re above (.2); Draft notice of appearance (.7); Prepare and distribute docket report (.4). | 3.20 |
| 02/15/08 | SA | 0002 | Update contact list for attorney review and circulation (2.7). | 2.70 |
| 02/16/08 | SBT | 0002 | Review various Akin team emails. | 0.80 |
| 02/16/08 | PMA | 0002 | Review 1st day affidavit (1.9); review draft committee by-laws (.3). | 2.20 |
| 02/16/08 | ALK | 0002 | Reviewed first day pleading documents( 1.5). | 1.50 |
| 02/16/08 | BDG | 0002 | Review motion summaries (taxes and insurance) and motion (.7); review notice of debtor interview (.1). | 0.80 |
| 02/17/08 | SBT | 0002 | Review various Akin team emails. | 0.70 |
| 02/17/08 | SBT | 0002 | Review motion summary re same (.6), and motion (.5). | 1.10 |
| 02/17/08 | PMA | 0002 | Review and revise motion summary re insurance motion (.4). | 0.40 |
| 02/17/08 | NEL | 0002 | Revise committee organizational documents. | 0.10 |
| 02/17/08 | BDG | 0002 | Emails w/ N. Levine re motion summaries (.3). | 0.30 |
| 02/18/08 | PCD | 0002 | Review and comment on motion summaries and review docs re same (3.6). | 3.60 |
| 02/18/08 | SBT | 0002 | Draft assignments/task list for Akin team. | 2.00 |
| 02/18/08 | PMA | 0002 | Conf. with B. Geldert re motion summaries (.2); conf. with Akin team re pending matters (.5); review email corr. re to-do list (.1). | 0.80 |
| 02/18/08 | NEL | 0002 | Research re: Judge Olson and Bankruptcy Court for S.D. of Florida (6.9); update To Do List (.6). | 7.50 |
| 02/18/08 | BDG | 0002 | Prepare documents for A. Qureshi (.2); reviewing and revising motion summaries and numerous conferences w/ FR team re same (4.6); review to-do-list and work in progress (.2); emails w/ P. Dublin re local practice issues (.2); revise information protocol and send to K&E and local counsel (.7). | 5.90 |
| 02/19/08 | PMA | 0002 | Review email corr. re securities holdings (.1); conf. with N. Levine re task list (.2); conf. with S. Tarr re by-laws (.1); review and analyze the by-laws (.2); conf. with K&E re revised orders (.4); review daily docket update (.1); attention to meeting with K&E and financial advisors (.1). | 1.20 |
| 02/19/08 | NEL | 0002 | Update task list (1.7); research re: Judge Olson (7.2). | 8.90 |
| 02/19/08 | BDG | 0002 | O/c w/ FR team re next steps (1.6); all hands meeting re next steps (.8); send documents to S. Cooke (.1); review docket report (.1). | 2.60 |
| 02/19/08 | SA | 0002 | Update e-room with new documents (1.2); draft email re stock ownership to be circulated (.5); update and prepare copies of first day pleadings binder to be distributed (1.3) | 3.00 |

TOUSA CREDITORS COMMITTEE                                                                 Page 3
Invoice Number: 1179155                                                                   April 9, 2008

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 02/20/08 | DMZ | 0002 | Review first day transcript (first half) (.9); team meeting re pending matters (1.3). | 2.20 |
| 02/20/08 | PCD | 0002 | Review and comment on ins. summary (.3); review and comment on notice of appearance (.2); emails re same (.1). | 0.60 |
| 02/20/08 | PMA | 0002 | Review email corr. re recently filed motions (.1);  meetings with Akin team re status and to-do list (1.7); draft email corr. re first-day motions (1.1). | 2.90 |
| 02/20/08 | NEL | 0002 | Team meeting re: motions filed (.8); draft motion summaries (8.6); memo re: Judge Olson (1.7); draft and revise pro hac applications (.9). | 12.00 |
| 02/20/08 | BDG | 0002 | O/c w/ N. Levine, S. Tarr and P. Abelson re status of projects (1.0); conferences w/ J. Sussberg re diligence room and confidentiality issues (.3); o/c w/ P. Abelson re same (.2); t/cs and o/cs w/ N. Levine re pleadings filed (.3); t/c w/ D. Golden and UST (.5); draft update to P. Dublin (.2); review docket report (.1); emails w/ K&E re third-party pleadings (.2); revise summary of insurance motion and o/c w/ N. Levine (.5) email re: DIP (.2). | 3.50 |
| 02/20/08 | SA | 0002 | Update contact list with Jeffries & Co. information | 0.60 |
| 02/21/08 | PCD | 0002 | Emails re pending matters (.6). | 0.60 |
| 02/21/08 | PMA | 0002 | Review and analyze various pending motions (2.1). | 2.20 |
| 02/21/08 | NEL | 0002 | Review and draft memo summary (.4); edit motion summaries (6.); research re: Judge Olson (1.1). | 2.10 |
| 02/21/08 | SA | 0002 | Prepare TOUSA service list for upcoming filings (1.5); Update first day binders with recently filed orders (.5) | 2.00 |
| 02/22/08 | PCD | 0002 | Emails w/DG re status of pending matters. | 0.10 |
| 02/22/08 | PMA | 0002 | Review email corr. re 30(b)(6) notice (.1); draft email corr. re weekly professionals' calls (.1); review email corr. re Transeastern settlement (.1). | 0.30 |
| 02/22/08 | NEL | 0002 | Team meeting re: status (1.0); edit motion summaries (1.7). | 2.70 |
| 02/22/08 | BDG | 0002 | Draft status update for P. Dublin (.4);  review docket update (.2); review motion summaries and motions (1.2). | 1.80 |
| 02/22/08 | SA | 0002 | Edit service list of emails and lables (.7). | 0.70 |
| 02/23/08 | SLA | 0002 | Call with AG/Jefferies teams regarding pending matters. | 1.00 |
| 02/23/08 | NEL | 0002 | Draft and revise motion summaries (4.5); review docket entries (.2); emails with team re: status (.4). | 5.10 |
| 02/24/08 | PMA | 0002 | Conf. with Akin team re to-do list (1.0). | 1.00 |
| 02/24/08 | NEL | 0002 | Draft and revise motion summaries (5.2); call with team re: status (1.0). | 6.20 |
| 02/25/08 | DHG | 0002 | Attend staff meeting to allocate tasks (1.2). | 1.20 |
| 02/25/08 | PCD | 0002 | Team call and follow-up re same. | 1.40 |
| 02/25/08 | PMA | 0002 | Conf. with Akin team re to-do list (1.3). | 1.30 |
| 02/25/08 | NEL | 0002 | Team meetings re: assignments (2.0); revise motion summaries (2.0); research re: service on counsel (.5); update To Do list (.6). | 5.10 |
| 02/25/08 | BDG | 0002 | Team meeting re status of assignments (.7). | 0.70 |
| 02/25/08 | MAL | 0002 | Team meeting. | 1.30 |
| 02/25/08 | DK | 0002 | Confer with N. Levine re updates to case calendar (.1); Research dates for the above (.4); Update the above (1.2); Prepare set of copies for team meeting (.3); Confer with S. Azar re status of the case (.3); Confer with B. Geldert re updates to the eroom (.2); Prepare documents to be uploaded thereto (3.1); Prepare and distribute docket report (.3).- | 5.90 |
| 02/25/08 | SA | 0002 | Complete preparation of pro hac vices for FR and Litigarion attorneys (1.5); Assist with e-room update (1.6) | 3.10 |
| 02/26/08 | PCD | 0002 | Review and comment on orders and motion summaries. | 1.10 |
| 02/26/08 | SBT | 0002 | O/c re professionals call (1.2); I/c w/Akin team re related issues (.8); O/c w/Jefferies re same (.8). | 2.80 |
| 02/26/08 | DVK | 0002 | Call with Debtors' professionals (.9); review update email re: same (.2). | 1.10 |
| 02/26/08 | PMA | 0002 | Conf. with Akin team re to-do list (1.0); professionals call re pending matters (.8); conf. with Jefferies re pending matters (.2). | 2.00 |
| 02/26/08 | NEL | 0002 | Revise Cte org docs (.9); revise motion summaries (3.3); team meeting | 6.60 |

TOUSA CREDITORS COMMITTEE
Invoice Number: 1179155

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.4); call with Jefferies (.8); call with Debtors (1.0); emails re: motions (.2). | |
| 02/26/08 | BDG | 0002 | Email correspondence w/ P. Dublin re status of matters (.2); same w/ team re motion summaries (.1); attend weekly professionals call (.9); after call w/ Jefferies and Akin teams (.5); draft memo to P. Dublin re professionals call and follow-up correspondence re same (.6). | 2.30 |
| 02/26/08 | MAL | 0002 | Team meeting. | 1.00 |
| 02/26/08 | DK | 0002 | Confer with N. Levine re eroom (.2); Upload documents thereto (1); Work on eroom participants list (.4); Update the above (.1); Organize document for file (.5); Prepare and distribute docket report (.3); Confer with S. Tarr re above (.1). | 2.60 |
| 02/27/08 | PCD | 0002 | Review and comment on summaries of recently filed pleadings and related orders (tc 2) - 1.3. | 1.30 |
| 02/27/08 | PCD | 0002 | E-mails with CTE profs re pending matters (tc 2) -.8. | 0.80 |
| 02/27/08 | PMA | 0002 | Conf. with B. Geldert re meeting with debtors (.2); draft email corr. re motion to file under seal (.1); conf. with S. Tarr re motion summaries (.1); draft email corr. re meeting with Jefferies (.1); attention to fist-day motions (.3); review corr. re pending motions (.7). | 1.50 |
| 02/27/08 | NEL | 0002 | Revise Cte org docst (1.4); prepare for team meeting (.5); emails re: meeting with Debtors counsel (.6); revise motion summaries and orders (2.4). | 4.90 |
| 02/27/08 | BDG | 0002 | Revise motion summaries and conferences w/ team re same (.9); draft note to K&E re pending motions (.2). | 1.10 |
| 02/27/08 | MAL | 0002 | Conference call with Akin and K&E regarding first day issues. | 0.20 |
| 02/27/08 | DK | 0002 | Confer with N. Levine re calendar and to-do list (.2); Update the above (.6); Prepare copies for attorney review (.1); Confer with B. Geldert re service of pro hac vice motions (.2); prepare motions to be served by email and first class mail (.5); Effect the same (.5); Draft affidavit of service re above (.3); Confer with N. Levine re (.1); Prepare affidavit to be efiled (.2); Work on updating eroom members lists (.4); Prepare schedules and statements of financial affairs to be uploaded to eroom (1); Update lists of eroom folders (.2); Effect the same (.6); Prepare and distribute docket report (.4). | 5.30 |
| 02/28/08 | AQ | 0002 | Conference call with Jefferies and Akin team re preparation for meeting with Debtors & Committee. | 1.70 |
| 02/28/08 | SBK | 0002 | Attend meeting w/Akin team re pending matters. | 0.50 |
| 02/28/08 | PCD | 0002 | Dinner meeting with co-chairs and Jefferies and follow-up re same (2.8); meeting w/Jefferies re pending matters and follow-up re same (1.4). | 4.20 |
| 02/28/08 | PCD | 0002 | Team meeting and follow-up re same. | 1.90 |
| 02/28/08 | SBT | 0002 | Attend I/c w/Akin team re case status (1.5); Attend I/c w/Akin team re multiple case issues (.7); Prepare documents for DG re same (1.3). | 3.50 |
| 02/28/08 | DVK | 0002 | Meeting w/ Akin working group re: case update (.9). | 0.90 |
| 02/28/08 | PMA | 0002 | Review rejection and other motions and summaries (2.1); conf. with Akin team re motion summaries (.5); conf. with Akin team re to do list and status (2.1). | 4.70 |
| 02/28/08 | NEL | 0002 | Review information sharing protocol (.3); revise pro hac application (.2); research re: preservation letter (.1); emails re: motions (.3). | 0.90 |
| 02/28/08 | BDG | 0002 | Review final orders, compare to last comments and email P. Dublin (.6); revise motion summaries and t/cs w/ team re same (1.2); draft status chart for P. Abelson (.3); numerous t/cs w/ team re tasks (.7). | 2.80 |
| 02/28/08 | MAL | 0002 | Team meeting. | 0.80 |
| 02/28/08 | DK | 0002 | Confer with N. Levine re updates to calendar and to-do list (.2); Update to-do list (.6); Prepare set of the above for team meeting (.4); Update the calendar (.5); Confer with N. Levine re status (.1); Confer with D. Kay re financial research project (.3); Work on the above (.5); Prepare and distribute docket report (.4). | 3.00 |

TOUSA CREDITORS COMMITTEE
Invoice Number: 1179155

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/29/08 | PCD | 0002 | Confer with Lahaie re pending Tousa issues (.2), review info protocol draft and send same to UST (.4). | 0.60 |
| 02/29/08 | PCD | 0002 | Calls w/UST re pending matters (.2), confer w/K&E attorneys and emails re pending legal matters (.4). | 0.60 |
| 02/29/08 | PMA | 0002 | Conf. with Akin team re to-do list (.4); review email corr. re by-laws (.1); review daily docket update (.1);. | 0.60 |
| 02/29/08 | NEL | 0002 | Review new motions filed (.3); update contact list and email list (.1). | 0.40 |
| 02/29/08 | BDG | 0002 | Finalizing all remaining motion summaries and recommendations and numerous correspondence w/ S. Tarr re same (2.5). | 2.50 |
| 02/29/08 | MAL | 0002 | Team meeting regarding status of to-do list. | 0.40 |
| 02/29/08 | DK | 0002 | Confer with B. Geldert re service of pro hac vice orders (.1); Prepare documents to be served (.5); Effect the same (.6); Confer with D. Kay re review of subsidiaries list (.2); Review and compare subsidiaries lists and organizational charts (.9); Prepare and distribute docket report (.4). | 2.70 |
| 02/14/08 | PCD | 0003 | Calls to potential financial advisors. | 0.90 |
| 02/14/08 | SBT | 0003 | Prepare conflicts list for search. | 0.30 |
| 02/14/08 | ALK | 0003 | Discussions and emails with N. Levine and M. Hurley regarding retention. | 0.80 |
| 02/14/08 | BDG | 0003 | Email correspondence w/ J. Sussberg re parties in interest (.1); setting up meeting w/ K&E (.3); review retention pleadings for compensation structure (.5). | 0.90 |
| 02/15/08 | PJS | 0003 | Review and prepare documents re retention. | 6.30 |
| 02/15/08 | PCD | 0003 | Calls and emails re FA retention issues (.6); review FA presentations (.5); review materials re debtors prof retentions (.7). | 1.80 |
| 02/15/08 | PCD | 0003 | Review Berkowitz materials. | 0.70 |
| 02/15/08 | SBT | 0003 | Review terms of professional retention (.4). | 0.40 |
| 02/15/08 | SBT | 0003 | Review emails re retention of local counsel (.2). | 0.20 |
| 02/15/08 | PMA | 0003 | Analyze retention issues re professionals (.2). | 0.20 |
| 02/15/08 | BDG | 0003 | Correspondence w/ D. Golden re local counsel (.1). | 0.10 |
| 02/15/08 | BDG | 0003 | Research re: professional retetion terms (.6); o/c w/ P. Dublin re same (.1). | 0.70 |
| 02/15/08 | DK | 0003 | Draft applications to appear pro hac vice (.7). Confer with Geldert  re: same (.2). | 0.90 |
| 02/16/08 | NEL | 0003 | Summarize additional motions (3.5); review engagement letters (1.5). | 5.00 |
| 02/16/08 | BDG | 0003 | Review email from J. Sussberg w/ engagement letters and review same (.7). | 0.70 |
| 02/17/08 | PJS | 0003 | Review and prepare documents re retention. | 4.40 |
| 02/17/08 | PCD | 0003 | Review retention related documents for debtors profs (.8); emails re same (.1). | 0.90 |
| 02/17/08 | PMA | 0003 | Review and draft email correspondence re engagement letters (.1). | 0.10 |
| 02/17/08 | NEL | 0003 | Summarize engagement letters (3.9). | 3.90 |
| 02/17/08 | BDG | 0003 | Emails w/ K&E and P. Abelson re HLHZ engagement letter (.3); review and revise summary of engagement letters (.9). | 1.20 |
| 02/17/08 | BDG | 0003 | Numerous email correspondence w/ T. Redmond re notice of appearance and local practices (.4). | 0.40 |
| 02/18/08 | PCD | 0003 | Review FA presentation materials. | 1.60 |
| 02/18/08 | SBT | 0003 | Emails w/Akin team re AG application. | 0.30 |
| 02/18/08 | PMA | 0003 | T/c to Bracewell re HLHZ engagement letter (.1). | 0.10 |
| 02/18/08 | BDG | 0003 | Emails w/ S. Tarr re retension issues (.2). | 0.20 |
| 02/19/08 | DMZ | 0003 | Prepare for meeting with FAs (.3). | 0.30 |
| 02/19/08 | PJS | 0003 | Review and prepare documents re retention. | 9.30 |
| 02/19/08 | PCD | 0003 | Review and comment on draft AG retention application. | 1.70 |
| 02/19/08 | SBT | 0003 | Emails w/Jefferies re retention. | 0.30 |
| 02/19/08 | SBT | 0003 | Revise AG retention app. | 2.30 |
| 02/19/08 | PMA | 0003 | Conf. with Akin team re financial advisors (.1). | 0.10 |
| 02/19/08 | BDG | 0003 | Review email for S. Azar for retention issues (.1). | 0.10 |
| 02/19/08 | BDG | 0003 | Draft notice of appearance (.4). | 0.40 |

TOUSA CREDITORS COMMITTEE
Invoice Number: 1179155

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 02/20/08 | PJS | 0003 | Review and prepare documents re retention. | 8.90 |
| 02/20/08 | PCD | 0003 | Review and comment on revised AG retention app (.7); emails re GCG (.1). | 0.80 |
| 02/20/08 | SBT | 0003 | Review GCG proposal re website (.6); Confer w/Akin team re comps (.4). | 1.00 |
| 02/20/08 | SBT | 0003 | Confer w/Akin team re retention issue. | 0.30 |
| 02/20/08 | SBT | 0003 | Confer w/Akin team re pro hac vice (.3). | 0.30 |
| 02/20/08 | PMA | 0003 | Review and revise pro hac motion (.1) | 0.10 |
| 02/20/08 | PMA | 0003 | Review email corr. re financial advisors (.1). | 0.10 |
| 02/20/08 | PMA | 0003 | Review email corr. re retention applications (.1); t/c to K. Mayr re HLHZ engagement letter (.1);  draft email corr. re HLHZ engagement letter (.2); t/c with J. Sussberg re HLHZ letter (.2). | 0.60 |
| 02/20/08 | BDG | 0003 | Review GCC proposal (.3). | 0.30 |
| 02/21/08 | DMZ | 0003 | Telephone call with Abelson re FTI (.10); corespondence with D. Golden and team re FTI (.20); correspondence with Jefferies re meeting and agenda (.10); correspondence with FTI re prior work (.20); telephone call FTI (1.5). | 2.10 |
| 02/21/08 | MPH | 0003 | Review materials re FTI representation (0.5); meet w/ D. Zensky re FTI representation (1.1); call w/ FTI re potential representation (1.5). | 3.10 |
| 02/21/08 | AQ | 0003 | Review and analyze interim DIP hearing transcripts and pleadings. | 2.30 |
| 02/21/08 | AQ | 0003 | Meet with D. Zensky and M. Hurley re FTI retention. | 0.80 |
| 02/21/08 | PJS | 0003 | Review and prepare documents re retention. | 10.30 |
| 02/21/08 | PCD | 0003 | Emails re pro hac (.2). | 0.20 |
| 02/21/08 | SBT | 0003 | Confer w/ GCG re proposed engagement (0.3); analyze proposal re same (0.3); confer w/ Akin team re same (0.5); review precedent re same (1.2). | 2.30 |
| 02/21/08 | SBT | 0003 | Confer w/ Akin team re retention app (0.3). | 0.30 |
| 02/21/08 | SBT | 0003 | Review PW email re retention of Debtors' professionals (0.3); confer w/ Akin team re same (0.4). | 0.70 |
| 02/21/08 | NEL | 0003 | Revise pro hac applications (.3). | 0.30 |
| 02/21/08 | BDG | 0003 | Review emails from D. Golden re FTI (.2);  review documents sent by FTI (.3); review pro hac motions/orders (.5); revise notice of appearance per T. Redmond comments (.1); revise revised pro hac motions per local counsel comments (.1); correspondence w/ P. Dublin re pro hac vice motion (.2). | 1.40 |
| 02/21/08 | BDG | 0003 | Review note re retention issues (.1); o/c w/ S. Tarr re same (.2). | 0.30 |
| 02/21/08 | SA | 0003 | Edit and draft pro hac vices for attorney review (1.7);. | 1.70 |
| 02/21/08 | JLG | 0003 | Review Advisor Books & Prepare/Compile Binders (2.3). | 2.30 |
| 02/22/08 | DMZ | 0003 | Correspondence with FTI (.1). | 0.10 |
| 02/22/08 | SBT | 0003 | Emails w/ GCG re engagement (0.2). | 0.20 |
| 02/22/08 | PMA | 0003 | Review of notice of appearance (.1); review daily docket update (.1); review and revise pro hac vice motion (.2). | 0.40 |
| 02/22/08 | NEL | 0003 | Draft and revise pro hac applications (3.0). | 3.00 |
| 02/22/08 | ALK | 0003 | Telephone call w/ N. Levine regarding pro hac issues (.1). | 0.10 |
| 02/22/08 | BDG | 0003 | Correspondence w/ N. Levine re pro hac vice motions (.1); filing of notice of appearance (.1). | 0.20 |
| 02/22/08 | SA | 0003 | Complete pro hac vices for attorney review (.5); Service Notice of Appearance on designated parties (.6) | 1.10 |
| 02/23/08 | DMZ | 0003 | Correspondence with Akin team re research issues and FTI issues (.30). | 0.30 |
| 02/23/08 | AQ | 0003 | Review and analyze FTI documents re prior Tousa/TE engagement. | 2.30 |
| 02/23/08 | PCD | 0003 | Call w/Jefferies and follow-up re same. | 1.20 |
| 02/23/08 | NEL | 0003 | Review and distribute pro hac motions (.3). | 0.30 |
| 02/24/08 | PJS | 0003 | Review and prepare documents re retention. | 2.30 |
| 02/24/08 | NEL | 0003 | Review and revise pro hac applications (.2). | 0.20 |
| 02/25/08 | DMZ | 0003 | Telephone conference with FTI re retention. | 0.30 |
| 02/25/08 | PJS | 0003 | Review and prepare documents re retention. | 9.70 |
| 02/25/08 | SBT | 0003 | Confer w/ Akin team re AG retention app (0.3). | 0.30 |

TOUSA CREDITORS COMMITTEE
Invoice Number: 1179155

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/25/08 | NEL | 0003 | Prepare pro hac applications for filing (2.0). | 2.00 |
| 02/25/08 | DK | 0003 | Draft pro hac vice application for I. Dizengoff (.4). | 0.40 |
| 02/26/08 | PJS | 0003 | Review and prepare documents re retention. | 8.90 |
| 02/26/08 | SBT | 0003 | Revise AG retention application (2.2); Multiple emails w/Akin team re same (1.3). | 3.50 |
| 02/26/08 | PMA | 0003 | Review email corr. re FTI retention (.1). | 0.10 |
| 02/26/08 | PMA | 0003 | Review email corr. re retention issues (.1); review filed Berkowitz motion (.1). | 0.20 |
| 02/26/08 | BDG | 0003 | Review information re FTI (.2). | 0.20 |
| 02/26/08 | BDG | 0003 | Review issues raised in email re retention (.2). | 0.20 |
| 02/27/08 | PJS | 0003 | Review and prepare documents re retention. | 2.90 |
| 02/27/08 | PCD | 0003 | Review and comment on debtor retentions motion summaries (tc 6) -- .7. | 0.70 |
| 02/27/08 | SBT | 0003 | Revise AG retention application (1.2); Confer w/Akin team re retention issues multiple times (2.0). | 3.20 |
| 02/27/08 | SBT | 0003 | Confer w/GCG re retention (.3). | 0.30 |
| 02/27/08 | PMA | 0003 | Conf. with Akin team re Garden City Group (.1). | 0.10 |
| 02/27/08 | PMA | 0003 | Conf. with S. Tarr re retention application (.1). | 0.10 |
| 02/27/08 | PMA | 0003 | Review retention application summaries (.5). | 0.50 |
| 02/28/08 | PJS | 0003 | Review and prepare documents re retention application. | 1.30 |
| 02/28/08 | SBT | 0003 | E-mail K&E re tolling agreement. | 0.30 |
| 02/28/08 | SBT | 0003 | Confer and emails w/Akin team re retention issues. | 1.30 |
| 02/28/08 | NEL | 0003 | Revise motion summaries and summarize terms of Lazard engagement letter. | 1.00 |
| 02/29/08 | DHG | 0003 | Telephone conference P. Dublin and S. Schneiderman re: Akin Gump and FTI retention issues. | 0.60 |
| 02/29/08 | PJS | 0003 | Review documents re retention. | 0.40 |
| 02/29/08 | PCD | 0003 | Emails re FTI retention. | 0.10 |
| 02/29/08 | SBT | 0003 | Review retention letter (.2). | 0.20 |
| 02/29/08 | SBT | 0003 | Emails to committees' professionals re respective retention apps. | 0.40 |
| 02/29/08 | PMA | 0003 | Review email corr. re insurance issues (.1). | 0.10 |
| 02/29/08 | NEL | 0003 | Emails with local counsel re: pro hac (.2). | 0.20 |
| 02/29/08 | NEL | 0003 | Research re: retention of Committee's information agent and review of Garden City Group materials. | 3.10 |
| 02/25/08 | SBT | 0004 | Confer w/ Akin team re Lazard retention (0.3); comments to Lazard retention order (0.5). | 0.80 |
| 02/14/08 | PCD | 0007 | Meet with Committee. | 0.50 |
| 02/15/08 | PCD | 0007 | Meeting at K&E and follow-up re same. | 2.60 |
| 02/15/08 | SBT | 0007 | O/c w/K&E and Akin team (2.0). | 2.00 |
| 02/15/08 | PMA | 0007 | Conf. with Akin team re preparation for meeting with company (.7); meeting with K&E and Akin team re case issues (2.7); review agenda for 2/19 committee meeting (.2); review email corr. re committee documents (.1). | 3.70 |
| 02/15/08 | BDG | 0007 | Draft memo of matters discussed w/ K&E at meeting (.3); o/c w/ P. Abelson re same (.2). | 0.50 |
| 02/15/08 | BDG | 0007 | Draft agenda for committee meeting (.3). | 0.30 |
| 02/15/08 | BDG | 0007 | Review docket for timing of 341 meeting and correspondence w/ P. Dublin re same (.2); draft agenda for committee meeting (.3). | 0.50 |
| 02/15/08 | BDG | 0007 | O/c w/ P. Dublin, P. Abelson and S. Tarr re agenda for K&E meeting (.7); meeting at K&E w/ Akin Team (2.1). | 2.80 |
| 02/16/08 | PMA | 0007 | Review Tousa financial presentation (.4). | 0.40 |
| 02/18/08 | SBT | 0007 | Review Committee email re 2/19 meeting. | 0.20 |
| 02/18/08 | PMA | 0007 | Conf. with N. Levine re committee meeting. (.1); review and analyze first-day transcript (.3). | 0.40 |
| 02/18/08 | NEL | 0007 | Confer with team re: Committee meeting and action plan (.5); prepare for Committee meeting (.8). | 1.30 |
| 02/18/08 | BDG | 0007 | Emails w/ T. Redmond committee meetings process issues (.1). | 0.10 |
| 02/19/08 | DMZ | 0007 | Meet with committee and financial advisor interviews (4.0). | 4.00 |

TOUSA CREDITORS COMMITTEE
Invoice Number: 1179155

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/19/08 | PCD | 0007 | Prep for committee meeting (1.4); attend committee meeting and follow-up re same (5.2). | 6.60 |
| 02/19/08 | PMA | 0007 | Committee meeting (3.9). | 3.90 |
| 02/19/08 | NEL | 0007 | Team meeting re: litigation and next steps (.3). | 0.30 |
| 02/19/08 | NEL | 0007 | Attend Committee meeting with financial advisors (3.9). | 3.90 |
| 02/19/08 | BDG | 0007 | Emails w/ N. Levine re status of committee meeting (.3). | 0.30 |
| 02/20/08 | PMA | 0007 | Conf with I. Dizengoff re committee meeting (.2). | 0.20 |
| 02/20/08 | PMA | 0007 | Conf. with D. Golden re meeting with K&E and Lazard (.1); t/c with L Kwon re 2/21 meeting with K&E and Lazard (.2). | 0.30 |
| 02/22/08 | PCD | 0007 | Calls with Debtors re pending matters and follow-up re same. | 2.70 |
| 02/25/08 | SBT | 0007 | Review Geldert email re 2/29 Cmtee mtg. | 0.20 |
| 02/25/08 | NEL | 0007 | Emails re: Committee meeting. | 1.00 |
| 02/25/08 | BDG | 0007 | Draft agenda for professionals call (.5); draft email to Committee re meeting and o/cs w/ N. Levine and D. Golden re same (.3); t/cs w/ members re same (.5). | 1.30 |
| 02/26/08 | BDG | 0007 | Draft email to committee re in-person meeting (.2). | 0.20 |
| 02/26/08 | MAL | 0007 | Professional's call (.8); follow-up call with Jefferies (.4). | 1.20 |
| 02/27/08 | BDG | 0007 | Telephonically attend meeting w/ company re DIP and business plan (2.8). | 2.80 |
| 02/28/08 | DHG | 0007 | Prepare for next day Committee meeting. | 2.30 |
| 02/28/08 | PMA | 0007 | Preparation for committee meeting on 2/29 (.6). | 0.60 |
| 02/28/08 | NEL | 0007 | Assist in preparation for Committee meeting. | 5.30 |
| 02/28/08 | BDG | 0007 | Draft agenda for committee call and emails w/ N. Levine re same (.3). | 0.30 |
| 02/29/08 | DHG | 0007 | Attend pre-Committee professionals meeting re: DIP status (2.0); attend Committee meeting with Debtors re: business plan and DIP financing (6.0). | 8.00 |
| 02/29/08 | HBJ | 0007 | Participate in conference call with Committee [.8]. | 0.80 |
| 02/29/08 | PCD | 0007 | Committee meeting at K&E with Company (6.6), follow-up meeting w/DG (.2). | 6.80 |
| 02/29/08 | PMA | 0007 | Review email corr. re Committee meeting (.1). | 0.10 |
| 02/29/08 | PMA | 0007 | Attend Committee meeting with company (7.6). | 7.60 |
| 02/29/08 | NEL | 0007 | Prepare for Committee call (3/7/08). | 0.10 |
| 02/29/08 | BDG | 0007 | Partial attendance at meeting w/ company and committee (2.1); attend post-call committee meeting (.8). | 2.90 |
| 02/18/08 | PCD | 0008 | Review pleadings for and comment on proposed orders for 2/28 hearing (2.4); review first day hearing transcript (1.3). | 3.70 |
| 02/18/08 | BDG | 0008 | Emails w/ N. Greenblatt re comments to orders (.2). | 0.20 |
| 02/19/08 | PCD | 0008 | Review and comment on orders for 2/28 hearing. | 0.60 |
| 02/19/08 | SBT | 0008 | Two I/c w/Akin team re issues for 2/28 hearing (3.0); Prepare summary document for DG re same (.5). | 3.50 |
| 02/19/08 | PMA | 0008 | Draft email corr. re revised orders (.2); review and analyze case management orders (.1). | 0.30 |
| 02/19/08 | BDG | 0008 | Emails w/ N. Greenblatt re adjournment of hearing (.1). | 0.10 |
| 02/20/08 | SBT | 0008 | Two I/C w/Akin team re 2/28 hearing issues (2.0). | 2.00 |
| 02/20/08 | SBT | 0008 | Emails w/Jefferies re analysis of motions for 2/28 hearing. | 0.50 |
| 02/22/08 | SBT | 0008 | I/c w/ Akin team re Jefferies' analysis of motions for 2/28 hearing (0.4). | 0.40 |
| 02/22/08 | SBT | 0008 | O/c w/ K&E re 2/28 hearing (0.4); i/c w/ Akin team re same (0.7). | 1.10 |
| 02/22/08 | PMA | 0008 | T/C B. Geldert and N. Greenblatt re first-day orders (.3). | 0.30 |
| 02/22/08 | BDG | 0008 | O/cs w/ S. Tarr re comments to orders (.2). | 0.20 |
| 02/24/08 | SBT | 0008 | I/c w/ Akin team re issues for 2/28 hearing (0.7). | 0.70 |
| 02/25/08 | SBT | 0008 | I/c w/ Akin team re 2/28 hearing issues (1.3). | 1.30 |
| 02/26/08 | SBT | 0008 | Comments to orders and summaries for 2/28 hearing (1.8); I/c w/Akin team re 2/28 hearing issues (1.0). | 2.80 |
| 02/26/08 | PMA | 0008 | Review email corr. re first-day orders and summaries (.8); review daily docket update (.1); review email corr. re 2/29 Committee meeting (.1); review email corr. re hearing preparation (.1). | 1.10 |
| 02/26/08 | BDG | 0008 | Review further revised orders for 2/28 hearing (1.2); review docket | 1.30 |

TOUSA CREDITORS COMMITTEE
Invoice Number: 1179155

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | report (.1). | |
| 02/26/08 | DK | 0008 | Confer with N. Levine re preparation for hearing (.2); Prepare hearing materials for attorneys (1.1); Confer with B. Geldert re above (.1). | 1.40 |
| 02/27/08 | PCD | 0008 | Calls re orders for 2/28 hearing (tc 8) --.8. | 0.80 |
| 02/27/08 | PCD | 0008 | E-mails re 2/28 hearing (tc 8) -.2. | 0.20 |
| 02/27/08 | PMA | 0008 | Conf. with B. Geldert re 2/28 hearing (.2). | 0.20 |
| 02/27/08 | PMA | 0008 | Draft email corr. re February 28 hearing (.1). | 0.10 |
| 02/27/08 | PMA | 0008 | Conf. with Kirkland re first-day order (.9);  conf. with Akin team re first-day orders (1.1). | 2.00 |
| 02/28/08 | DHG | 0008 | Report from B. Geldert on status of hearings. | 0.70 |
| 02/28/08 | ISD | 0008 | Prep for ct. hrg. re: Berkowitz, home sales order, etc. (1.2); Attend ct. hrg. (1.1); T/C BG re: same (.8); T/C DHG re: hrg. (.5). | 3.60 |
| 02/28/08 | PCD | 0008 | Calls re hearing update (.2); review orders re hearing (.4). | 0.60 |
| 02/28/08 | BDG | 0008 | O/c w/ I. Dizengoff re hearing (.4); attend same (.7). | 1.10 |
| 02/17/08 | BDG | 0009 | Review contract motion (.5) summary re same (.3). | 0.80 |
| 02/18/08 | BDG | 0009 | Review update on rejection motion from N. Lebowitz (.2). | 0.20 |
| 02/19/08 | PMA | 0009 | Review 8K re termination of RSA (.1). | 0.10 |
| 02/19/08 | BDG | 0009 | Review and circulate 8K (.2). | 0.20 |
| 02/20/08 | PCD | 0009 | Review 8k (.2); emails re same (.1); emails w/DG re pending matters (.2). | 0.50 |
| 02/20/08 | PMA | 0009 | Review email corr. re rejection motion (.1); conf. with B. Geldert re mechanics' liens (.2);  review and revise mechanics' lien motion (.5) | 0.80 |
| 02/20/08 | BDG | 0009 | Review issues w/ contract rejection motion and correspondence w/ Jefferies re same (.7); research re roll-ups (.8); research re 502(d) (.6). | 2.10 |
| 02/21/08 | SBT | 0009 | Emails w/ Jefferies re business analysis of rejection motion, deferred comp motion and asset sales (0.3). | 0.30 |
| 02/21/08 | BDG | 0009 | O/c w/ S. Tarr re customer programs revised order (.2). | 0.20 |
| 02/22/08 | SBT | 0009 | Review Jefferies email re option rejection (0.3). | 0.30 |
| 02/22/08 | BDG | 0009 | Review Jefferies analysis of rejection motion (.1). | 0.10 |
| 02/23/08 | PMA | 0009 | Review Wells Fargo motion to compel (.3); review utilities objection (.6); review email corr. re options motion (.1); review and analyze I-Drive motion (.4). | 1.40 |
| 02/24/08 | NEL | 0009 | Review market information from FTI (.2). | 0.20 |
| 02/25/08 | DMZ | 0009 | Review Jefferies sector summary (.80). | 0.80 |
| 02/25/08 | BDG | 0009 | Discussions w/ Jefferies re rejection motion (.4). | 0.40 |
| 02/25/08 | BDG | 0009 | Revise and circulate comments to customer programs order (.2). | 0.20 |
| 02/26/08 | BDG | 0009 | Review Jefferies thoughts on rejection motion and discussions w/ team re same (.3). | 0.30 |
| 02/27/08 | PMA | 0009 | Meeting with Debtors re business plan (2.7). | 2.70 |
| 02/29/08 | DVK | 0009 | Review TOUSA presentation material and cash flow charts  (1.1) | 1.10 |
| 02/15/08 | ALK | 0010 | Reviewed documents relating to filing and DIP (.7).  Review DIP objection from Kasowitz (1.3). | 2.00 |
| 02/15/08 | DK | 0010 | Research precedent pertaining to objections to DIP motions (.8); Confer with B. Geldert re results of research (.2). | 1.00 |
| 02/15/08 | SA | 0010 | Research re: DIP motion (1.2). | 1.20 |
| 02/16/08 | AQ | 0010 | Review and analyze noteholder preliminary DIP objection and Debtors' DIP motion. | 0.80 |
| 02/16/08 | PCD | 0010 | Calls re DIP (.6); emails re same (.2). | 0.80 |
| 02/16/08 | PMA | 0010 | Legal research re DIP (.6). | 0.60 |
| 02/16/08 | ALK | 0010 | Reviewed DIP obj from Kasowitz (1.3). | 1.30 |
| 02/16/08 | BDG | 0010 | Emails w/ P. Dublin and P. Abelson re DIP (.2); t/cs w/ P. Abelson re same (.3); setting up t/c w/ P. Dublin and A. Qureshi re DIP and correspondence w/ same (.2). | 0.70 |
| 02/17/08 | DHG | 0010 | Participate in call with K&E, Lazard, AG and Jefferies re: DIP issues. | 1.40 |
| 02/17/08 | AQ | 0010 | Confer with P. Dublin and B. Geldert regarding DIP. | 0.30 |
| 02/17/08 | AQ | 0010 | Conference call with K&E regarding DIP. | 0.70 |
| 02/17/08 | PCD | 0010 | Calls re DIP (1.1); emails re same (.1). | 1.20 |

TOUSA CREDITORS COMMITTEE
Invoice Number: 1179155

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 02/17/08 | PMA | 0010 | Review and analyze intercreditor agreement (.4); conf. with Akin team and Kirkland re DIP issues (.8); conf. with B. Geldert re DIP and first days (.6); review DIP fee letter (.2). | 2.00 |
| 02/17/08 | BDG | 0010 | Review DIP Motion and Agreement (2.1). | 2.10 |
| 02/17/08 | BDG | 0010 | All hands call w/ K&E re DIP issues (1.3); send documents re same to A. Qureshi (.2); pre-call w/ A. Qureshi and P. Dublin (.3); review DIP fee letter (.3). | 2.10 |
| 02/18/08 | AQ | 0010 | Review and analyze DIP motion, credit agreements, and inter-creditor agreement. | 2.70 |
| 02/18/08 | AQ | 0010 | Conference call with P. Dublin and B. Geldert re DIP. | 0.20 |
| 02/18/08 | PCD | 0010 | Review DIP materials (.6); emails re same (.1). | 0.70 |
| 02/18/08 | PMA | 0010 | Conf. with K&E re intercreditor agreement (.8); review memo re DIP issues (.3); t/c J Sussberg re DIP (.1); conf. with B. Geldert re DIP memo (.2). | 1.40 |
| 02/18/08 | BDG | 0010 | Correspondence w/ J. Sussberg re DIP Order (.1); correspondence w/ LIT team re DIP discovery (.2); draft memo re issues re DIP and o/c w/ P. Abelson re same (1.3). | 1.60 |
| 02/19/08 | DHG | 0010 | Continue working on DIP issues. | 2.70 |
| 02/19/08 | MJV | 0010 | Review of pre-petition and DIP credit facilities re lien on tax refund and research in UCC re same (2.20). Memo to P. Dublin re same (0.70). Began review of DIP credit agreement (1.30). | 4.20 |
| 02/19/08 | ALL | 0010 | Telephone conference with Mr. Abelson regarding intercreditor agreement issues. | 0.40 |
| 02/19/08 | AQ | 0010 | Confer with B. Geldert regarding DIP discovery. | 0.20 |
| 02/19/08 | RVT | 0010 | Began review of TOUSA DIP agreement. | 2.20 |
| 02/19/08 | SLA | 0010 | Call with Geldert regarding background information (0.5); review background information (1.9). | 2.40 |
| 02/19/08 | PMA | 0010 | Review and analyze Intercreditor Agreement (.7); conf. with A,. Laves re intercreditor agreement (.3); draft email corr. re intercreditor agreement (.3). | 1.30 |
| 02/19/08 | BDG | 0010 | T/c w/ A. Qureshi re DIP discovery (.6); review and circulate disgorgement agreement and conferences re same (.4). | 1.00 |
| 02/19/08 | BDG | 0010 | Emails w/ M. Volow and J. Sussberg re prepetition collateral docs (.3); o/c w/ P. Abelson re intercreditor agreement (.2). | 0.50 |
| 02/20/08 | MJV | 0010 | Review of DIP credit agreement. | 2.50 |
| 02/20/08 | ALL | 0010 | Review intercreditor agreement. | 5.00 |
| 02/20/08 | RVT | 0010 | Continued review of TOUSA DIP agreement. | 2.80 |
| 02/20/08 | PMA | 0010 | Draft email corr. re DIP (.1); legal research re DIP (.1); t/c Jefferies re DIP (.1); attention to DIP issues (1.2); conf. with A. Laves re intercreditor agreement (.8); draft email corr. re DIP documents (.2); draft email re intercreditor agreement (.2); conf. with Akin team re DIP (.4). | 3.10 |
| 02/20/08 | PMA | 0010 | Conf. with B. Geldert re 502(d) research (.3). | 0.30 |
| 02/20/08 | BDG | 0010 | Review DIP Order (1.3). | 1.30 |
| 02/21/08 | MJV | 0010 | Review of DIP and pre-petition credit facilities. | 4.80 |
| 02/21/08 | DMZ | 0010 | Correspondence with Dublin re dip (.20). | 0.20 |
| 02/21/08 | ISD | 0010 | O/C DHG re: DIP issues (.9); O/C team re: DIP (.8). | 1.70 |
| 02/21/08 | RVT | 0010 | Continued review of TOUSA DIP credit agreement. | 7.30 |
| 02/21/08 | PMA | 0010 | Review, research analysis of DIP issues (1.2). | 1.10 |
| 02/21/08 | BDG | 0010 | Review proposed DIP disgorgement language (.2); emails w/ P. Dublin re same (.1);  review email correspondence from Akin and Jefferies re DIP (.2) revise cash management order and research re same (1.3); review objection to DIP Motion filed (.2); summarize for team (.1). | 2.10 |
| 02/22/08 | DHG | 0010 | Pre-call with Jefferies (.5); conference call with AG, Jefferies, K&E, Lazard re: ongoing DIP issues (1.8). | 2.30 |
| 02/22/08 | MJV | 0010 | Continued review of DIP loan documents (2.70). | 2.70 |
| 02/22/08 | DMZ | 0010 | Correspondence with Jefferies and Akin re dip options (.6); conference | 0.90 |

TOUSA CREDITORS COMMITTEE                                                                    Page 11
Invoice Number: 1179155                                                                    April 9, 2008

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | call with Hurley and Qureshi re debtor meeting and developing issues (.3). | |
| 02/22/08 | MPH | 0010 | Conference call w/ A. Qureshi, D. Zensky regarding DIP roll up issues and strategy (1.5). | 1.50 |
| 02/22/08 | ISD | 0010 | Attend mtg. w/debtors re: DIP (3.1); Follow up meeting w/team re: chart and options pros and cons (1.0). | 4.10 |
| 02/22/08 | AQ | 0010 | Attend meeting with K&E and Lazard re DIP. | 1.40 |
| 02/22/08 | AQ | 0010 | Akin Jefferies meeting regarding DIP. | 0.60 |
| 02/22/08 | AQ | 0010 | Review and analyze Lazard K&E documents re DIP. | 0.90 |
| 02/22/08 | RVT | 0010 | Continued review of TOUSA DIP credit agreement. | 4.50 |
| 02/22/08 | PCD | 0010 | Call w/JM re DIP (.2); emails re same (.1); call w/Dizengoff re same (.1); emails re same (.2). | 0.60 |
| 02/22/08 | SLA | 0010 | Review TE settlement documents (2.6); review credit documents (0.9). | 3.50 |
| 02/22/08 | PMA | 0010 | Conf. with B. Geldert re DIP chart (.1). | 0.10 |
| 02/22/08 | PMA | 0010 | Conf. with A. Laves re intercreditor agreement (.3); conf. with Akin team re DIP issues (.7). | 1.00 |
| 02/22/08 | PMA | 0010 | Conf. with B. Geldert re DIP  meeting (.4). | 0.40 |
| 02/22/08 | BDG | 0010 | Attend all hands meeting at K&E re DIP (3.0). | 3.00 |
| 02/22/08 | BDG | 0010 | Review DIP Syndication materials (.4); review DIP presentation (.3); continue to work on cash management order (.8). | 1.50 |
| 02/23/08 | DHG | 0010 | Telephone conference AG, Jefferies re: DIP issues. | 1.30 |
| 02/23/08 | DMZ | 0010 | Lengthy call with Jefferies and FR team re dip options (1.3). | 1.30 |
| 02/23/08 | MPH | 0010 | Conference call w/ Jefferies re DIP rollup and fraudulent conveyance claims (1.5). | 1.50 |
| 02/23/08 | AQ | 0010 | Akin/Jefferies conference call regarding DIP. | 0.80 |
| 02/23/08 | PMA | 0010 | Conf. with Akin & Jefferies re DIP and and fraudulent conveyance issues (.9). | 0.90 |
| 02/23/08 | PMA | 0010 | Conf. with B. Geldert re DIP issues (.6); review and draft email corr. re DIP issues (.2). | 0.80 |
| 02/23/08 | ALK | 0010 | Conference call w/ team and Jefferies regarding DIP and conveyance claims (1.3). | 1.30 |
| 02/23/08 | BDG | 0010 | All hands call re DIP and litigation (.8); draft DIP scenario chart and discussions w/ P. Abelson re same (3.4). | 4.20 |
| 02/24/08 | AQ | 0010 | Emails with K&E regarding DIP discovery. | 0.20 |
| 02/24/08 | PCD | 0010 | Review and comment on chart re DIP issues. | 1.20 |
| 02/24/08 | PMA | 0010 | Review DIP financing update chart (.5). | 0.50 |
| 02/24/08 | PMA | 0010 | Review and revise DIP chart (4.2); conf. call with J. Sussberg and B. Geldert re DIP (.3). | 4.50 |
| 02/24/08 | PMA | 0010 | Conf. with B. Geldert re DIP issues (.8). | 0.80 |
| 02/24/08 | BDG | 0010 | Research for cash management order (.5); t/c w/ P. Abelson, S. Tarr and N. Levine (.8); revise DIP scenario memo (.7) and t/cs w/ P. Abelson and J. Sussberg re same (1.4);  review motion summaries (.7). | 3.40 |
| 02/24/08 | BDG | 0010 | Research re: DIP issues (1.2). | 1.20 |
| 02/25/08 | DHG | 0010 | Review DIP materials from Lazard (1.3); telephone call B. Derrough re: report on meeting with Lazard (.7); telephone call J. Sussberg re: DIP hearing (.3); work on DIP objection (2.0). | 4.30 |
| 02/25/08 | MJV | 0010 | Review of DIP (1.40).  Conference with R. Troitsky re same (0.30). | 1.70 |
| 02/25/08 | RVT | 0010 | Continued review of TOUSA DIP agreement (2.7); prepared list of open issues for bankruptcy and ERISA review (.9); began compiling list of open issues for financial advisors' review (1.3). | 4.90 |
| 02/25/08 | SBT | 0010 | I/C w/ Akin team re litigation matters i/c/w DIP. | 1.00 |
| 02/25/08 | PMA | 0010 | Review revised DIP chart (.2); review and analyze intercreditor agreement (.6). | 0.80 |
| 02/25/08 | ALK | 0010 | Discussions w/ FR team regarding pro hac and DIP issues (.7). | 0.70 |
| 02/25/08 | BDG | 0010 | Revise DIP scenario chart per P. Dublin and I. Dizengoff comments (1.3); o/c w/ P. Abelson (.2); and I. Dizengoff re same (.3). | 1.80 |
| 02/26/08 | DHG | 0010 | (DIP Financing) Telephone call P. Dublin re: DIP financing (.6); | 1.60 |

TOUSA CREDITORS COMMITTEE
Invoice Number: 1179155

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | telephone call I. Dizengoff re: same (.4); telephone call D. Rosner re: DIP issues (.6). | |
| 02/26/08 | MJV | 0010 | Conference with R. Troitsky re lists of DIP provisions to be reviewed by FR and ERISA (0.30). Review of same (1.30). | 1.60 |
| 02/26/08 | PMA | 0010 | Draft email corr. re cash management order (.1). | 0.10 |
| 02/26/08 | BDG | 0010 | Review P. Dublin's comments to cash management order and summary (.2); revise and circulate chart of DIP scenarios (.6). | 0.80 |
| 02/27/08 | DHG | 0010 | (DIP Financing) Participate in conference call with Akin Gump, Jefferies, Kirkland and Lazard re: DIP financing issues. | 1.20 |
| 02/27/08 | MJV | 0010 | Conference with R. Troitsky re comments on DIP credit agreement. Review of same. | 1.70 |
| 02/27/08 | PCD | 0010 | Call with company re DIP and related issues (tc 10) -1.1. | 1.10 |
| 02/27/08 | PMA | 0010 | Review email corr. re cash management (.1). | 0.10 |
| 02/27/08 | PMA | 0010 | T/C with A. Keil re DIP chart (.2). | 0.20 |
| 02/28/08 | DHG | 0010 | Continued work on DIP issues (2.3); telephone call P. Basta re: same (.4). | 2.70 |
| 02/28/08 | RVT | 0010 | Continued review of items for DIP. | 0.30 |
| 02/28/08 | PCD | 0010 | Review DIP materials. | 2.20 |
| 02/28/08 | DVK | 0010 | Attention re: DIP issues (.1); | 0.10 |
| 02/28/08 | DVK | 0010 | Research re: subsidiary guarantors of TOUSA's debt obligations (1.3). | 1.30 |
| 02/28/08 | PMA | 0010 | Conf. with Akin and Jefferies re DIP issues (3.1). | 3.10 |
| 02/28/08 | NEL | 0010 | Team meeting re: DIP. | 1.00 |
| 02/28/08 | BDG | 0010 | Review DIP issue summary (.5). | 0.50 |
| 02/29/08 | RVT | 0010 | Finalized/distributed FA review list on TOUSA DIP to M. Volow. | 0.80 |
| 02/29/08 | NEL | 0010 | Confer with litigation team members re: DIP financing. | 0.80 |
| 02/29/08 | ALK | 0010 | Discussion with H. Bavli regarding DIP litigation (.1). | 0.10 |
| 02/29/08 | HJB | 0010 | Confer with A.Koo regarding DIP structure (.3); confer with N.Levine regarding DIP litigation filings, secured lenders, etc . (.3); research waiver issue (4.0). | 4.60 |
| 02/21/08 | SBT | 0012 | Comments to critical vendors order and summary (1.4); make comments to utilities order(1.6);  review Sears and Capri critical vendor letters (0.5); confer w/ Akin team re same (0.5). | 4.00 |
| 02/21/08 | BDG | 0012 | Review critical vendor agreements (.6); t/c w/ N. Greenblatt re same (.2); review critical vendor order markup (.1); review I-Drive motion (.7). | 1.60 |
| 02/22/08 | SBT | 0012 | Analyze bar date motion (1.2). | 1.20 |
| 02/22/08 | SBT | 0012 | Review critical vendor update (0.3); confer w/ Akin team re same (0.3). | 0.60 |
| 02/22/08 | PMA | 0012 | Review critical vendor notice and agreement (.3); review email corr. re critical vendors (.1); review email corr. re bar date motion (.1). | 0.50 |
| 02/22/08 | BDG | 0012 | Correspondence w/ N. Greenblatt re critical vendor agreements - lien claims (.2);  emails w/ S. Tarr re Bar Date Motion (.1). | 0.30 |
| 02/24/08 | PMA | 0012 | Review mechanics' lien list (.2). | 0.20 |
| 02/25/08 | BDG | 0012 | Discussions w/ P. Abelson re mechanics lien payments (.3). | 0.30 |
| 02/26/08 | SBT | 0012 | Emails w/K&E, Akin team re redacted schedules. | 0.30 |
| 02/26/08 | PMA | 0012 | Review bar date motion summary (.5). | 0.50 |
| 02/26/08 | BDG | 0012 | Follow up w/ Jefferies re critical vendors (.2). | 0.20 |
| 02/27/08 | SBT | 0012 | Revise summary re Bar Date motion. | 0.50 |
| 02/27/08 | BDG | 0012 | Review emails from company re lien claims (.1). | 0.10 |
| 02/27/08 | MAL | 0012 | Research regarding choice of law. | 1.50 |
| 02/28/08 | SBT | 0012 | Email Jefferies re critical vendor payment (.2); Confer w/Jefferies re same (.4); Email K&E re same (.2); Email Jefferies re rejection motions (.3); Confer w/Jefferies re same (.4). | 1.50 |
| 02/28/08 | MAL | 0012 | Research regarding treatment of claims. | 1.00 |
| 02/29/08 | SBK | 0012 | Emails to/from Cowell re lien perfection analysis (.3); Follow-up emails to/from Dublin and Abelson re lien review (.3). | 0.60 |
| 02/29/08 | NEL | 0012 | Review statements and schedules (.1). | 0.10 |
| 02/29/08 | MAL | 0012 | Research regarding treatment of claims. | 2.80 |

TOUSA CREDITORS COMMITTEE
Invoice Number: 1179155

Page 13
April 9, 2008

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/14/08 | MPH | 0013 | Meet w/ FR team and review claims materials. | 6.50 |
| 02/15/08 | DMZ | 0013 | Team meeting (1.0); meet with Hurley and Koo re proper defendants in theory of claim (.50). | 1.50 |
| 02/15/08 | MPH | 0013 | Meet w/ D. Zensky regarding pre-petition transactions (1.1); meet w/ D. Zensky and A. Koo regarding strategy (1.3); meet w/ litigation and FR teams regarding  litigaiton issues and timing (1.1). | 3.50 |
| 02/15/08 | SBT | 0013 | I/c w/Akin team re case issues (1.6); Prepare re same (.6). | 2.20 |
| 02/15/08 | PMA | 0013 | Conf. with Akin team re Trans-eastern (.9);  review email correspondence re Trans-eastern documents (.1). | 1.00 |
| 02/15/08 | ALK | 0013 | Meetings w/ M. Hurley and D. Zensky (.5); discussions w/ FR team and J. Goldsmith (.8); legal research regarding necessary parties issue (5.9); Reviewed legal research conducted by J. Sunshine relating to conflicts of law or other issues (.6). | 7.80 |
| 02/15/08 | BDG | 0013 | Review presentation materials re Transeastern Settlement (.6). | 0.60 |
| 02/15/08 | BDG | 0013 | O/C w/ litigation and FR teams re avoidance actions (.8); retrieve documents and forward to LIT team (.5). | 1.30 |
| 02/16/08 | ALK | 0013 | Meeting with M. Hurley and D. Zensky regarding case (.2); discussions with J. Goldsmith and N. Levine regarding same (.2); emails to Akin team regarding scheduling (.3). | 0.70 |
| 02/16/08 | BDG | 0013 | Review emails from D. Golden re pre-petitiion transactions (.1); review emails from LIT team re document preservation letters (.1). | 0.20 |
| 02/17/08 | PCD | 0013 | Review Tousa diligence materials. | 2.60 |
| 02/17/08 | BDG | 0013 | Research re neccessary parties (.7); correspondence w/ P. Abelson re same (.5). | 1.20 |
| 02/17/08 | BDG | 0013 | Review schedules motion (.1); summary re same (.1). | 0.20 |
| 02/18/08 | DMZ | 0013 | Correspondence with Dublin and Geldert re; Transeatern(.10); review memo on claims and analyze issues raised (1.2); begin review of first day affidavit (.50). | 1.80 |
| 02/18/08 | PCD | 0013 | Review i/c agreement (.8); calls re same (.7). | 1.50 |
| 02/18/08 | BDG | 0013 | Emails w/ D. Zensky re pre-petition transaction analysis memo (.2. | 0.20 |
| 02/19/08 | DMZ | 0013 | Meet with and telephone call with J. Goldsmith re new research (.2); telephone call with Golden (.1); team meeting with Golden, Dublin, etc (.8); correspondence with Jefferies re communications (.2). | 1.30 |
| 02/19/08 | MPH | 0013 | Confer B. Geldert regarding bancruptcy process issues (0.3); review FC research (1.1), | 1.40 |
| 02/19/08 | PCD | 0013 | Review lien mechanics issues (.4); confer w/Akin team re same (.5). | 0.90 |
| 02/19/08 | EDS | 0013 | Conference to discuss diligence issues. | 0.30 |
| 02/19/08 | PMA | 0013 | Conf. with A. Koo re litigation issues (.3); conf. with Akin team re fraudulent conveyance issues (.6); conf. with B. Geldert re litigation issues (.1); conf. with J. Goldsmith re litigation issues (.2). | 1.20 |
| 02/19/08 | PMA | 0013 | Conf. with B. Geldert re litigation issues (.1). | 0.10 |
| 02/19/08 | ALK | 0013 | Reviewed loan related documents and discussed same w/ J. Goldsmith (2.9). Mtg. w/ J. Goldsmith regarding research into necessary parties (.1). Discussion w/ D. Zensky regarding FA selection (.1).  Reviewed first day pleadings (1.4). | 4.50 |
| 02/19/08 | BDG | 0013 | Tc w/ company and K&E re lien claims and review documents re same (2.5). | 2.50 |
| 02/19/08 | BDG | 0013 | T/c w/ S. Alberino re Transeastern issues (.3). | 0.30 |
| 02/19/08 | JLG | 0013 | Read Pleadings & Papers & Background (1.3); Research Fraudulent Conveyance Issues (9.6) | 10.90 |
| 02/20/08 | DMZ | 0013 | Correspondence with Qureshi (.1); correspondence with Jefferies (.1); correspondence with Akin team (.2); review correspondence re FTI (.1). | 0.50 |
| 02/20/08 | MPH | 0013 | Review financial data and debt structure information (1.5); meet w/ A. Koo regarding litigation assignments (0.5); meet w/ litigation team regarding case strategy (1.5); meet w/ A. Koo regarding research issues (0.6); review code and case law re same (0.9). | 5.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/20/08 | PCD | 0013 | Review and comment on lien claims order. | 0.40 |
| 02/20/08 | SLA | 0013 | Review background materials regarding refinancing (2.8); calls with Geldart (0.2, 0.2) regarding same. | 3.20 |
| 02/20/08 | SBT | 0013 | Confer w/Akin team re insurance issues. | 0.40 |
| 02/20/08 | PMA | 0013 | Review email corr. re Transeastern settlement (.1). | 0.10 |
| 02/20/08 | PMA | 0013 | Draft email corr. re litigation (.1); t/c A. Keil re litigation meeting (.2); legal research re derivative standing (.4). | 0.70 |
| 02/20/08 | ALK | 0013 | Discussions w/ M. Hurley regarding necessary parties issue (.5). Meeting w/ M. Hurley and D. Zensky regarding litigaiton projects and update on retention meeting and DIP (.4). Discussions w/ J. Goldsmith regarding legal research (.3). Reviewed previous research relating to potential causes of action (6.7). Reviewed documents forwarded by B. Geldert regarding transfer claims (1.3). | 9.20 |
| 02/20/08 | BDG | 0013 | Revise notice of appearance per P. Dublin comments (.1). | 0.10 |
| 02/20/08 | BDG | 0013 | Emails w/ P. Abelson re pre-petition transaction's (.2). | 0.20 |
| 02/20/08 | BDG | 0013 | Review lien order per P. Dublin comments (.4); review proposed payments for mechanics liens (1.1). | 1.50 |
| 02/20/08 | BDG | 0013 | Correspondence w/ A. Koo re transaction issues (.2). | 0.20 |
| 02/20/08 | JLG | 0013 | Team Meeting re Fraudulent Conveyance (1.0); Research Fraudulent Conveyance Issues (8.9) | 9.90 |
| 02/21/08 | DMZ | 0013 | Meet with Qureshi and Hurley re case strategy generally (1.0); telephone call with Golden re FC issues (.20); telephone call with Derrough re FC issues (.20); correspondence and meet with Goldsmith re research re FC issues (.20). | 1.60 |
| 02/21/08 | MPH | 0013 | Meet w/ J. Goldsmith regarding proper and necessary party question (0.5); confer A. Koo re conflict issue (0.6). | 1.10 |
| 02/21/08 | AQ | 0013 | Conference call with FTI regarding retention. | 1.80 |
| 02/21/08 | SLA | 0013 | Review TE Settlement documents (2.2); review pre-settlement capital structure documents (1.4); research fraudulent conveyance issues (1.8, 1.7). | 7.10 |
| 02/21/08 | ALK | 0013 | Telephone call w/ D. Chapman regarding legal research (.3). Discussions w/ M. Hurley and J. Goldsmith regarding legal research (.6). Reviewed DIP related emails and materials (6.3). Meeting w/ S. Lewis regarding organization of documents and other issues (.6). | 7.80 |
| 02/21/08 | BDG | 0013 | Review local rules (.2); emails w/ P. Dublin re confidentiality issues (.1); review bylaws to see confidentiality language (.2); correspondence w/ J. Sussberg re same (.2); all hands meeting to discuss status (1.0) review docket update (.1). | 1.80 |
| 02/21/08 | BDG | 0013 | Review company backup for lien claim payments (.7). | 0.70 |
| 02/21/08 | SML | 0013 | Prepared and organized binders | 5.25 |
| 02/21/08 | DLC | 0013 | Speak with A. Koo about assignment re: parties in potential litigation. | 0.50 |
| 02/21/08 | JLG | 0013 | Research Fraudulent Conveyance Issues (7.1); Meeting w/ AK/MH/DZ re Fraudulent Conveyance Issues (.8). | 7.90 |
| 02/22/08 | MPH | 0013 | Confer J. Goldsmith re research questions (0.9); confer A. Koo re litigation strategy and staffing (0.8); confer A. Koo regarding research (0.6); call w/ D. Zensky regarding litigation (0.4). | 2.70 |
| 02/22/08 | PMA | 0013 | Conf. with A. Koo re fraudulent conveyances (.3); review corr. re litigation matters (.1). | 0.40 |
| 02/22/08 | ALK | 0013 | Legal research and discussions w/ team regarding conveyance claims and DIP (3.6). Meetings w/ team regarding same (.4). Telephone call w/ P. Abelson regarding near-term projects (.2). Document review in preparation for Saturday conference call w/ Jefferies (3.3). Drafted, revised and circulated document retention letter to team (.5). Discussions w/ team regarding same (.4). | 8.40 |
| 02/22/08 | BDG | 0013 | Review discovery requests from Kasowitz (.5); review preservation letter (.3). | 0.80 |

TOUSA CREDITORS COMMITTEE                                                          Page 15
Invoice Number: 1179155                                                          April 9, 2008

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/22/08 | SML | 0013 | Prepared and organized binders | 1.00 |
| 02/22/08 | DLC | 0013 | Speak with J. Goldsmith re: Conflict in potential litigation. | 0.40 |
| 02/22/08 | JLG | 0013 | Research Fraudulent Conveyance Issues (9.7). | 9.70 |
| 02/23/08 | DMZ | 0013 | Multiple strategy calls with Hurley re fraudulent conveyance claims and research (.7). | 0.70 |
| 02/23/08 | MPH | 0013 | Review and revise memo to committee regarding FC claims (7.1). | 7.10 |
| 02/23/08 | PCD | 0013 | Review and comment on doc retention letter. | 0.40 |
| 02/23/08 | PMA | 0013 | Draft and review email corr. re meeting with Jefferies re litigation (.1). | 0.10 |
| 02/23/08 | NEL | 0013 | Distribute credit agreements (.4). | 0.40 |
| 02/23/08 | ALK | 0013 | Legal research and discussions w/ team regarding conveyance claims (10.6).  Telephone calls and emails w/ J. Sunshine and M. Hurley regarding same (.6). | 11.20 |
| 02/23/08 | BDG | 0013 | Review emails from LIT team w/ research issues (.2); correspondence re same (.2). | 0.40 |
| 02/23/08 | DLC | 0013 | Research re: neccessary parties issue. | 1.00 |
| 02/23/08 | MAR | 0013 | Large case pull and binder compilation for attorney review re cases cited in memo. | 5.00 |
| 02/23/08 | JLG | 0013 | Conference Call w/ Advisors & Team (1.2); Research Fraudulent Conveyance Issues (13.6). | 14.80 |
| 02/24/08 | MPH | 0013 | Call w/ S. Alberino regarding research issues for memo to committee on fraudulent conveyance (0.6); meetings w/ A. Koo regarding research issues on fraudulent conveyance claims and memo (0.9); memo to team regarding same (0.5) | 2.00 |
| 02/24/08 | SLA | 0013 | Review and research fraudulent conveyance issues (3.1); review credit documents and transaction history (2.2); calls with AG team (0.4, 0.3, 0.2) regarding same. | 6.20 |
| 02/24/08 | SBT | 0013 | Review case from B. Geldert re standing issue (0.3). | 0.30 |
| 02/24/08 | PMA | 0013 | Conf. with B. Geldert re fraudulent conveyance (.6); review and analyze fraudulent conveyance issues (.2); conf. with S. Alberino re fraudulent conveyances (.2); legal research re fraudulent conveyances (.1). | 1.10 |
| 02/24/08 | NEL | 0013 | Prepare for 2/25/08 litigation meeting. | 0.10 |
| 02/24/08 | ALK | 0013 | Legal research and discussions w/ team regarding conveyance claims (7.6).  Telephone call w/ S. Alberino regarding same (.2). | 7.80 |
| 02/24/08 | BDG | 0013 | Review memo and cases cited therein (.9); research re derivative standing (.9); draft note re same to S. Alberino (.5). | 2.30 |
| 02/24/08 | DLC | 0013 | Continue research on neccessary parties. | 5.70 |
| 02/24/08 | JLG | 0013 | Research Fraudulent Conveyance Issues (11.3). | 11.30 |
| 02/25/08 | DHG | 0013 | Conference call with Company to discuss ad hoc discovery requests (.8). | 0.80 |
| 02/25/08 | DMZ | 0013 | Review discovery (.30); conference call with K&E (.40); team meeting re fraudulent conveyance claims and other issues (1.0); review and edit correspondence re preservation of documents; correspondence to team re same (.40); meet with Goldsmith re same (.10). | 2.20 |
| 02/25/08 | MPH | 0013 | Meet w/ J. Goldsmith regarding research (0.8); call w/ full team regarding litigation issues (0.9); meet w/ B. Geldert re litigation issues (0.3); calls w/ S. Alberino regarding fraud issues (0.7); meet w/ A. Koo regarding memo (0.3). | 3.00 |
| 02/25/08 | AQ | 0013 | Conference call with K&E regarding Kasowitz discovery. | 0.30 |
| 02/25/08 | AQ | 0013 | Team meeting re: FC issues. | 0.80 |
| 02/25/08 | SLA | 0013 | Review case law and authorities regarding TE docs (2.8); calls with Koo (0.4) and Hurley (0.4) regarding research items; review choice of law issues (1.5); call with AG team regarding pending matters (0.7); review case law on fraudulent conveyance issues (2.6). | 8.40 |

TOUSA CREDITORS COMMITTEE                                                    Page 16
Invoice Number: 1179155                                                    April 9, 2008

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/25/08 | NEL | 0013 | Prepare for litigation call (.7); team meeting re: motions going forward and fraudulent conveyance (1.0). | 1.70 |
| 02/25/08 | ALK | 0013 | Legal research and drafting memorandum (7.1). Revised document retention letters. Coordinated research and projects w/ J. Sunshine re: TE (.6). Discussion w/ M. Vakil regarding fraudulent conveyance issues (.3). Team meeting (.3). Discussions w/ M. Hurley regarding drafting memorandum (.2). | 8.50 |
| 02/25/08 | BDG | 0013 | Attend call w/litigators re discovery requests (.7); emails w/ J. Sussberg re same (.2); all hands conference call re litigation (.9); review credit agreements for notice parties and t/cs and emails w/ J. Goldsmith re same (.6); review docket update (.1). | 2.50 |
| 02/25/08 | MAL | 0013 | Research regarding choice of law issues for fraudulent conveyance memo. | 2.10 |
| 02/25/08 | SML | 0013 | Prepared and organized binders | 2.50 |
| 02/25/08 | JLG | 0013 | Research Fraudulent Conveyance Issues (8.3); Prepare Doc Retention Letter (2.2). | 10.50 |
| 02/25/08 | MV | 0013 | Attention to background materials. | 4.00 |
| 02/26/08 | TJB | 0013 | Review insurance motion and documents (.6); e-mail correspondence and telephone calls to/from S. Tarr and others regarding review of insurance issues (.4). | 1.00 |
| 02/26/08 | DMZ | 0013 | Meet with Goldsmith re letter (.10); telephone call with Hurley re letter (.10); correspondence with team re letter conflicts ( .10); correspondence with Jefferies (.10); meet with Hurley (.10). | 0.50 |
| 02/26/08 | MPH | 0013 | Draft memo to committee regarding fraudulent conveyance claims. | 2.10 |
| 02/26/08 | SLA | 0013 | Confer with Lahie regarding choice of law issues (0.3, 0.3); research issues regarding same (1.6); attend to conflict issues (0.5). | 2.70 |
| 02/26/08 | JRB | 0013 | Confer with J. Farrer regarding D&O policy review (.1); confer with S. Tarr regarding same; (.1) review and respond to emails regarding same (.1). | 0.30 |
| 02/26/08 | ALK | 0013 | Legal research and drafted client memo (8.1). Reviewed and revised inserts provided by J. Sunshine and S. Alberino. (.7) Discussions w/ D. Zensky and M. Hurley regarding projects (.3). Discussions w/ M. Vakil regarding choice of law issues (.1). | 9.20 |
| 02/26/08 | BDG | 0013 | Review emails from S. Tarr and P. Abelson re insurance motion (.1). | 0.10 |
| 02/26/08 | MAL | 0013 | Draft choice of law insert for fraudulent conveyance memo (2.2); revise same (3.7). | 5.90 |
| 02/26/08 | JWF | 0013 | Review motion re: insurance (1.6); discuss same with T. Bond & J. Brannen (.3); work on research related to same (1.0). | 2.90 |
| 02/26/08 | JLG | 0013 | Research Fraudulent Conveyance Issues (5.8); Revise Doc Retention Letter & Distribution (1.4). | 7.20 |
| 02/26/08 | MV | 0013 | Attention to background materials (2.7); attention to research and drafting of fraudulent conveyance memo riders (4.3). | 7.00 |
| 02/27/08 | MPH | 0013 | Review and revise memo regarding fraudulent conveyance claims (2.5); meet w/ FR team re same (0.7). | 3.20 |
| 02/27/08 | SLA | 0013 | Confer with Lahie regarding choice of law issue (0.2); review and revise memorandum insert (0.8). | 1.00 |
| 02/27/08 | SBT | 0013 | Make comments to Insurance Motion Order (1.2); Email K&E re same (.3). | 1.50 |
| 02/27/08 | SBT | 0013 | Revise summary re insurance motion (.6); Further comments to insurance order (.6). | 1.20 |
| 02/27/08 | ALK | 0013 | Drafted memorandum regarding fraudulent conveyance claims against New Lenders (7.4). Legal research (4.1). Discussions w/ team regarding revisions to memo (.3). Emails w/ team regarding research (.4). | 12.20 |

TOUSA CREDITORS COMMITTEE                                                    Page 17
Invoice Number: 1179155                                                    April 9, 2008

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/27/08 | SML | 0013 | Organized and prepared documents for attorney's review and delivery. | 2.50 |
| 02/27/08 | JLG | 0013 | Prepare & Revise Doc Preservation Letter (1.1); Revise Fraudulent Conveyance Memo (4.7). | 5.80 |
| 02/27/08 | JSB | 0013 | Confer with M. Vakil re assignment (.3); review memo re fraudulent conveyance/preference analysis ( .1). | 0.40 |
| 02/27/08 | HJB | 0013 | Confer with N.Levine regarding case materials (.1); review case presentations (1.7). | 1.80 |
| 02/27/08 | MV | 0013 | Attention to fraudulent conveyance research and riders; researching standards. | 12.90 |
| 02/28/08 | DMZ | 0013 | Correspondence with team re fraudulent conveyance memo and re reservation letter (.20); meet with JG re same (.10). | 0.30 |
| 02/28/08 | MPH | 0013 | Meet w/ FR team re fraudulent conveyance memo (1.1); meet w/ A. Koo regarding FC memo issues (0.6). | 1.70 |
| 02/28/08 | PCD | 0013 | Review and revise FC memo. | 1.40 |
| 02/28/08 | SLA | 0013 | Calls with Dublin regarding F/C issues (0.3, 0.5); calls and correspondence with litigators regarding 544 issues (0.3, 0.3). | 1.40 |
| 02/28/08 | DVK | 0013 | Research re: fraudulent conveyance and UFCA (2.1); draft memorandum re: same (1.3) | 3.40 |
| 02/28/08 | ALK | 0013 | Meetings w/ FR team regarding DIP and complaint (1.4); meetings w/ M. Hurley regarding same (.4); legal research and drafting (12.4); coordinated research and drafting of S. Alberino, M. Vakil, and J. Budoff (1.3). | 15.50 |
| 02/28/08 | BDG | 0013 | Correspondence w/ litigators re document preservation letters (.2). | 0.20 |
| 02/28/08 | SML | 0013 | Organized and prepared documents | 3.00 |
| 02/28/08 | JLG | 0013 | Finalize, Email, and UPS Doc Preservation Letter (0.8); meet w/ JB re Reasonably Equivalent Value (0.4). | 1.20 |
| 02/28/08 | JSB | 0013 | Confer with A. Koo re assignment, edits to fraudulent conveyance memo (.5); confer with A. Koo re reasonable equivalent value research (.3); edit fraudulent conveyance memo ( 5); confer w/ J. Goldsmith re reasonable equivalent value research (.2). | 6.00 |
| 02/28/08 | HJB | 0013 | Review case materials (3.3); confer with financial restructuring group regarding case status, etc (.7). | 4.00 |
| 02/28/08 | MV | 0013 | Research re DCL (1.5); researching fiduciary duty issues (6.5). | 8.00 |
| 02/29/08 | SLA | 0013 | Revise draft memorandum on f/c issues 91.1); calls with litigation team regarding 544 issue (0.3, 0.4). | 1.70 |
| 02/29/08 | SBT | 0013 | Email Akin team re insurance diligence (.6); Review Zurich letter (.4); Email K&E re same (.2). | 1.20 |
| 02/29/08 | DVK | 0013 | Correspondence w/ Akin working group re: fraudulent conveyance memo (.6); review New York DCL insert for same (.5). | 1.10 |
| 02/29/08 | PMA | 0013 | Review email corr. re insurance issues (.1). | 0.10 |
| 02/29/08 | PMA | 0013 | Review email corr. re Zurich motion (.1) | 0.10 |
| 02/29/08 | NEL | 0013 | Confer with D. Kay re: guarantor spread sheet. | 0.30 |
| 02/29/08 | MSH | 0013 | Pull cited cases in reasonable equivalent value memo as per A. Koo and provide to M. Hurley. | 1.25 |
| 02/29/08 | ALK | 0013 | Legal research and drafting fraudulent conveyance memorandum (13.8); Coordinating research of M. Vakil and J. Budoff (.3); Coordinating case pulls and other projects with S. Lewis (.4); Discussion with N. Levine regarding guarantor identity issue (.1); Discussion with M. Hurley regarding client memorandum (.2); Drafted preservation letter for Transeastern lenders (.6); E-mail to P. Dublin regarding client memorandum (.1). | 15.50 |
| 02/23/08 | PMA | 0016 | Review GMAC motion to lift stay (.3). | 0.30 |
| 02/29/08 | SBT | 0016 | Review Krieff motion. | 0.60 |
| 02/29/08 | BDG | 0016 | Review motion for relief from stay (.2). | 0.20 |
| 02/27/08 | SBT | 0017 | Review securities complaint (.3). | 0.30 |
| 02/14/08 | HBJ | 0018 | Emails with S Tarr and P Dublin re claims trading motion (.4) and review initial documents re claims trading motion and review prior notes | 0.90 |

TOUSA CREDITORS COMMITTEE
Invoice Number: 1179155

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.5). | |
| 02/14/08 | PCD | 0018 | Review claims trading materials (.8); emails re same (.1). | 0.90 |
| 02/14/08 | SBT | 0018 | Prepare for meeting re sell down motion (.4). | 0.40 |
| 02/14/08 | SBT | 0018 | Review sell down motion (1.0). | 1.00 |
| 02/14/08 | STH | 0018 | Review debt trading motion and exhibits for tax issues. | 0.80 |
| 02/14/08 | BDG | 0018 | Review correspondence w/Tax Group re claims trading motion (.2). | 0.20 |
| 02/15/08 | HBJ | 0018 | Review motions and other models for claims trading interim and final orders (1.6); meet with S Heng re same (.1); mw P Dublin, S Tarr, P Abelson, S Heng re motions and tax issues in case and timing of hearings (.4); tl T Maynes and S Heng re tax issues (.2). | 2.30 |
| 02/15/08 | PCD | 0018 | Emails re claims trading motions. | 0.40 |
| 02/15/08 | SBT | 0018 | I/c re sell-down motion (1.0); E-mails w/tax team re same (.4); Review NOL memo (.4). | 1.80 |
| 02/15/08 | STH | 0018 | Review debt trading motion and exhibits for tax issues (1.5); meet with P. Dublin, P. Abelson, S. Tarr and H. Jacobson re: debt trading motion (0.6); draft memorandum to creditors' committee re: NOL trading order (2); conference calls and correspondence with H. Jacobson and T. Maynes re: NOL trading order (0.7). | 4.80 |
| 02/15/08 | PMA | 0018 | Review email correspondence re tax issues (.3); conference with Akin team re tax issues (.3). | 0.60 |
| 02/15/08 | BDG | 0018 | Review correspondence from tax team and S. Tarr re claims trading motion (.2). | 0.20 |
| 02/17/08 | STH | 0018 | Draft memorandum to creditors' committee re: NOL trading order. | 0.40 |
| 02/17/08 | PMA | 0018 | Review and revise motion summary re tax motion (.4). | 0.40 |
| 02/18/08 | HBJ | 0018 | Email P Dublin re quick tax refund issue (.3); edit draft of memo from S Heng advising Committee on proposed Claims Trading Order and send back to her for comment (1.6). | 1.90 |
| 02/18/08 | STH | 0018 | Draft memorandum to creditors' committee re: NOL trading order. | 3.30 |
| 02/18/08 | PMA | 0018 | Review email corr. re tax issues (.1). | 0.10 |
| 02/19/08 | HBJ | 0018 | Review edits to Claims Trading Order memo with S Heng. | 0.40 |
| 02/19/08 | PCD | 0018 | Review memo re claims trading. | 0.80 |
| 02/19/08 | STH | 0018 | Draft memorandum to creditors' committee re: NOL trading order. | 1.70 |
| 02/19/08 | BDG | 0018 | Review claims trading/NOL memo (.3); review email memos re tax refund and t/c w/ M. Volow re same (.3). | 0.60 |
| 02/20/08 | PCD | 0018 | Review and comment on tax motion summary. | 0.40 |
| 02/20/08 | SBT | 0018 | Research re tax refund. | 2.80 |
| 02/20/08 | BDG | 0018 | Review email memo from S. Tarr re tax refund timing issues (.2); correspondence w/ team re same (.2). | 0.40 |
| 02/21/08 | HBJ | 0018 | Edit memo and review edits from S Heng. | 0.60 |
| 02/21/08 | PCD | 0018 | Review and comment on NOL memo (1.6); emails re same (.1). | 1.70 |
| 02/21/08 | SBT | 0018 | Confer w/ Akin team re tax memo (0.5); research re tax refund (1.6); emails w/ Akin team re same (0.7). | 2.80 |
| 02/21/08 | STH | 0018 | Follow up on memorandum on claims trading order (.1); call with S. Tarr re: memorandum on claims trading order (.2); revise memorandum on claims trading order (1.3). | 1.60 |
| 02/22/08 | MJV | 0018 | Correspondence with S. Tarr re research re tax refund claims (.4). | 0.40 |
| 02/22/08 | SBT | 0018 | Review tax memo (1.2); revise same (1.2); emails w/. Akin team re tax refund (0.4). | 2.80 |
| 02/22/08 | BDG | 0018 | Discussions w/ M. Volow and S. Tarr re tax refund issues (.2). | 0.20 |
| 02/23/08 | PCD | 0018 | Review and comment on revised NOL memo (1.2); emails re same (.1). | 1.30 |
| 02/23/08 | PMA | 0018 | Review email corr. re tax issue (.1). | 0.10 |
| 02/24/08 | SBT | 0018 | Revise NOL tax memo | 1.30 |
| 02/24/08 | PMA | 0018 | Review NOL memo (.6). | 0.60 |
| 02/26/08 | SBT | 0018 | Email DG re tax memo. | 0.20 |
| 02/26/08 | BDG | 0018 | O/c w/ N. Levin re sale tax motion (.2). | 0.20 |
| 02/28/08 | HBJ | 0018 | S. Tarr re claims trading motion (.2); S. Heng re same and call T. Maynes (Kirkland) re making motion interim (.4); review materials (.2). | 0.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/28/08 | PCD | 0018 | Emails re tax issues (.2); review materials re same (.6). | 0.80 |
| 02/28/08 | SBT | 0018 | Confer w/Akin team re NOL memo (.4); Confer w/Akin team multiple times re interim sell-down order (.6); Prepare committee materials re same (1.3). | 2.30 |
| 02/28/08 | STH | 0018 | Call with H. Jacobson re: claims trading order. | 0.10 |
| 02/28/08 | DVK | 0018 | Review and update claims trading order (.8). | 0.80 |
| 02/29/08 | HBJ | 0018 | Telephone calls with T Maynes re interim claims trading order[.3] and discuss with S Tarr, P Dublin and S Heng [.6]; prepare for call with Committee and series of emails and review other transaction with interim claims trading order [.9]. | 1.80 |
| 02/29/08 | SBT | 0018 | Multiple emails w/Akin team re interim sell-down order. | 0.50 |
| 02/29/08 | PMA | 0018 | Conf. with B. Geldert re tax issues (.2). | 0.20 |
| 02/29/08 | BDG | 0018 | Research re tax refund (1.2); team meeting re same (.6); emails w/ P. Abelson re same (.4); o/c w/ M. Lahaie re same (.3). | 2.50 |
| 02/29/08 | MAL | 0018 | Research regarding validity of lien on tax refund. | 1.10 |
| 02/15/08 | PMA | 0019 | Review and analyze memo re employment documents (.2). | 0.20 |
| 02/16/08 | BDG | 0019 | Review deferred compensation memo from K&E (.3); review Berkowitz employment agreement (.4). | 0.70 |
| 02/17/08 | SBT | 0019 | Draft summary re Berkowitz motion (.4). | 0.40 |
| 02/17/08 | BDG | 0019 | Review Berkowitz docs (1.6) summary of same (.3). | 1.90 |
| 02/18/08 | BES | 0019 | Review of Berkowitz employment agreement. | 0.50 |
| 02/18/08 | PCD | 0019 | Review Berkowitz materials. | 0.40 |
| 02/18/08 | SBT | 0019 | Review Berkowitz summary (.3) and emails re same (.3). | 0.60 |
| 02/18/08 | PMA | 0019 | Review and revise motion summary re rejection motion (.7). | 0.70 |
| 02/18/08 | PMA | 0019 | Review and revise Berkowitz motion summary (1.9); review and draft email corr. re Berkowitz motion (.4); review and revise Berkowitz order (1.3). | 3.60 |
| 02/19/08 | BES | 0019 | Preparing memo regarding employment agreement terms and review of same. | 2.30 |
| 02/19/08 | BDG | 0019 | Review comments to Berkowitz order and o/c w/ P. Abelson re same (.2); t/c w/ P. Abelson and N. Greenblatt re Berkowitz Order comments (.4); review wage order (.2). | 0.80 |
| 02/20/08 | PCD | 0019 | Emails re deferred comp motion. | 0.10 |
| 02/20/08 | PMA | 0019 | Review email corr. re Berkowitz employment agreement (.1). | 0.10 |
| 02/24/08 | PMA | 0019 | Review draft Berkowitz order (.3). | 0.30 |
| 02/25/08 | SBT | 0019 | Confer w/ Akin team re insurance analysis. | 0.50 |
| 02/26/08 | RVT | 0019 | Revised and distributed bankruptcy and ERISA issues lists to P. Dublin. | 0.50 |
| 02/26/08 | SBT | 0019 | Confer w/Jefferies re deferred compensation motion (.4); Review Jefferies email re options motion (.3). | 0.70 |
| 02/26/08 | PMA | 0019 | Review deferred compensation summary (.2). | 0.20 |
| 02/27/08 | SBT | 0019 | Email Jefferies re 2007 Deferred Comp (.4); Confer w/Akin team multiple times re same (.3); Analyze excel spreadsheets re same (.6); Confer w/Jefferies re same (.7); Revise deferred comp summary (.8). | 2.80 |
| 02/29/08 | SBT | 0019 | Multiple emails w/Jefferies re Deferred Comp (.4); Confer w/Jefferies re same (.3); Analyze file from Debtors re same (.5); Email Akin team re same (.3). | 1.50 |
| 02/15/08 | BDG | 0024 | T/C w/ N. Greenblatt re Home Sales Motion (.2); emails w/ P. Dublin re same (.1). | 0.30 |
| 02/16/08 | PCD | 0024 | Emails re home sales. | 0.10 |
| 02/17/08 | PMA | 0024 | Review email correspondence re asset sales (.1). | 0.10 |
| 02/18/08 | PCD | 0024 | Calls re home sales order (.4); emails re same (.2). | 0.60 |
| 02/18/08 | PMA | 0024 | Review and revise asset sales summary (.7). | 0.70 |
| 02/18/08 | BDG | 0024 | Review comments to Home Sales Order (.2); review and revise asset sale order (1.1). | 1.30 |
| 02/20/08 | BDG | 0024 | Review revised Home Sales Order and discuss same w/ P. Abelson (.5). | 0.50 |
| 02/22/08 | BDG | 0024 | Discussions w/ K&E re Home Sales Order (.2). | 0.20 |
| 02/26/08 | PMA | 0024 | Review I-Drive motion summary (.2). | 0.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 02/26/08 | BDG | 0024 | Review revised Home Sales Order and numerous discussions re same (.8); review and revise new asset sale order and discussions re same (.6). | 1.40 |
| 02/27/08 | PCD | 0024 | Review and comment on non-core asset sales order (tc 24) -.5. | 0.50 |
| 02/27/08 | PCD | 0024 | Review and comment on home sales order (tc 24) -.6. | 0.60 |
| 02/27/08 | PMA | 0024 | Conf. with Kirkland and Akin re housing and asset sales order (.2); review email corr. re home sales order (.1). | 0.30 |
| 02/27/08 | PMA | 0024 | Review revised Home Sales order (.8); t/c with N. Greenblatt re Home Sales order (.2); review non-core asset sales order (.9). | 1.90 |
| 02/27/08 | BDG | 0024 | Reviewing and revising Homes Sales and Asset Sales Orders including t/c w/ K&E and numerous t/cs w/ P. Abelson re same (1.5). | 1.50 |
| 02/29/08 | SBK | 0024 | TC (2x) w/Abelson re various issues (.4); TC w/Dublin re Sunbelt transaction (.3); Review presentation and brief review term sheet re same (.8); TC/emails to/from Kimpel re same (.5); Follow-up emails to/from Dublin re Sunbelt transaction (.5). | 2.50 |
| 02/29/08 | PCD | 0024 | Emails re Sunbelt (.3), confer w/Abelson re same (.2), review docs re same (.4). | 0.90 |
| 02/29/08 | PMA | 0024 | Conf. with Akin team re Sunbelt JV (.3); t/c with J. Sussberg re Sunbelt JV (.2); t/c with N. Greenblatt re home sales (.1). | 0.60 |
| 02/29/08 | BDG | 0024 | O/c w/ P. Dublin and P. Abelson re Sunbelt term sheet (.4); t/c w/ S. Kuhn re same (.2); pull and circulate documents (.2). | 0.80 |
| 02/22/08 | BDG | 0025 | Travel to and from all hands meeting at K&E re DIP ( Actual time.3). | 0.15 |
| 02/27/08 | ISD | 0025 | Travel to Florida from Atlanta (actual time 2.0). | 1.00 |
| 02/27/08 | BDG | 0025 | Travel to Ft. Lauderdale for hearing (Actual time 5.7). | 2.85 |
| 02/28/08 | ISD | 0025 | Travel from Fla to NY (actual time 4.0). | 2.00 |
| 02/28/08 | BDG | 0025 | Travel to hearing (.5); travel from hearing to NY (7.5). (Actual time 8.0). | 4.00 |
| 02/14/08 | PCD | 0030 | Review info sharing protocol. | 1.20 |
| 02/14/08 | SBT | 0030 | Draft information protocol (3.0). | 3.00 |
| 02/18/08 | PCD | 0030 | Review and comment on info protocol (.7). | 0.70 |
| 02/18/08 | SBT | 0030 | Review revised information protocol (.3) and emails to Debtors re same (.2). | 0.50 |
| 02/20/08 | BDG | 0030 | Draft memo to D. Golden re information protocol (.2). | 0.20 |
| 02/21/08 | BDG | 0030 | Review protocol precedents (.4); markup orders (1.5). | 1.90 |
| 02/22/08 | PMA | 0030 | Review email corr. re information agent (.1). | 0.10 |
| 02/26/08 | SBT | 0030 | Review protocols re information sharing. | 1.30 |
| 02/26/08 | DVK | 0030 | Review information protocols (.1) | 0.10 |
| 02/27/08 | SBT | 0030 | Email GCG re protocol (.3), precedent conflict list (.2). | 0.50 |
| 02/28/08 | SBT | 0030 | Analyze GCG checklist. | 0.40 |
| 02/29/08 | SBT | 0030 | Email PD re information protocol. | 0.10 |
| 02/29/08 | PMA | 0030 | Review email corr. re protocol (.1). | 0.10 |

Total Hours      1187.80

# AKIN GUMP
# STRAUSS HAUER & FELD LLP

Attorneys at Law

TOUSA CREDITORS COMMITTEE
ATTN: SORANA  GEORGESCU
4000 HOLLYWOOD BLVD.
SUITE 500 N
HOLLYWOOD, FL  33021

| | |
|---|---|
| Invoice Number | 1182820 |
| Invoice Date | 04/29/08 |
| Client Number | 686188 |
| Matter Number | 0001 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED THROUGH  03/31/08 :

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | Case Administration | 142.80 | $60,371.00 |
| 0003 | Fee/Employment Applications | 149.30 | $82,010.50 |
| 0007 | Meetings of Creditors | 107.50 | $62,947.00 |
| 0008 | Court Hearings | 42.70 | $25,852.00 |
| 0009 | Business Analysis | 34.60 | $14,582.00 |
| 0010 | Financing | 277.30 | $154,148.00 |
| 0012 | Claims Administration and Objections | 155.65 | $56,682.25 |
| 0013 | Asset Analysis and Recovery | 865.30 | $432,373.00 |
| 0016 | Lift Stay Motions | 33.60 | $16,770.50 |
| 0017 | Litigation | 124.70 | $58,941.50 |
| 0018 | Tax Issues | 107.00 | $54,316.50 |
| 0019 | Employee Benefits/Pensions | 13.50 | $6,210.00 |
| 0022 | Plan and Disclosure Statement | 0.80 | $274.00 |
| 0024 | Asset Disposition | 176.90 | $88,074.50 |
| 0025 | Travel Time | 22.65 | $18,106.25 |
| 0030 | Committee Website | 45.00 | $20,046.50 |
| | TOTAL | 2299.30 | $1,151,705.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 03/03/08 | DHG | 0002 | Team meeting re: open items. | 0.70 |
| 03/03/08 | AQ | 0002 | Attend meetings with management, Lazard, Kroll & Jefferies regarding financial reporting and modeling. | 6.50 |
| 03/03/08 | PCD | 0002 | Team meeting and prep for same (.9); e-mails re pending matters (.2); call with NL re pending matters (.1) -1.2. | 1.20 |
| 03/03/08 | PMA | 0002 | Conf. with B. Geldert and N. Greenblatt re status update (.3); review daily docket report (.1); meeting with Akin team re to-do list (.9). | 1.30 |
| 03/03/08 | NEL | 0002 | Team meeting re: motions (1.0). | 1.00 |
| 03/03/08 | BDG | 0002 | Team meeting re pending matters (1.0); office conference with S. Tarr re note to K & E re same (.3); review docket update (.1); discussions with N. Greenblatt re comments to orders (.4); telephone conversation with P. Abelson, S. Tarr and K & E re same (.3); reviewing and revising same (.7). | 2.80 |
| 03/03/08 | MAL | 0002 | Team meeting (1.0); attention to task codes (.3). | 1.30 |
| 03/03/08 | MAL | 0002 | Review first day affidavit. | 0.70 |
| 03/03/08 | DK | 0002 | Confer with N. Levine re updates to the calendar and to-do list (.2); Research dates for the above (.7); Update the above (.5); Revise the above in accordance with attorney's comments (.8); Prepare and distribute docket report (.4); Pull documents from docket for attorneys (.6). | 3.20 |
| 03/04/08 | AQ | 0002 | Confer with Jefferies team regarding meeting with KZC. | 0.80 |
| 03/04/08 | PMA | 0002 | Phone conferences with Kirkland re first-day orders (.5); review daily docket update (.1). | 0.60 |
| 03/04/08 | NEL | 0002 | Revise org docs (.6); prepare for CITI meeting (.3). | 0.90 |
| 03/04/08 | BDG | 0002 | Review docket report (.1). | 0.70 |
| 03/04/08 | DK | 0002 | Prepare set of bondholder materials for B. Geldert (.6); Update eroom folders (.1); Prepare and distribute docket report (.4). | 1.10 |
| 03/05/08 | SBT | 0002 | Attend Akin team meeting re status of various matters. | 1.20 |
| 03/05/08 | PMA | 0002 | Attend meeting re DIP issues (1.9). | 1.90 |
| 03/05/08 | NEL | 0002 | Confer with local counsel re: filing requirements and prepare documents for filing. | 1.60 |
| 03/05/08 | NEL | 0002 | Team meeting (.8); update org docs (.3); review service of process (.1); review documents for corporate team (.3); review new filings and docket (.2). | 1.70 |
| 03/05/08 | BDG | 0002 | Team meeting (1.0); prepare for same (.3);  review docket update (.1); review pleadings filed (.5). | 1.90 |
| 03/05/08 | MAL | 0002 | Team meeting. | 0.90 |
| 03/05/08 | DK | 0002 | Prepare and distribute docket report. | 0.40 |
| 03/06/08 | DHG | 0002 | Meeting with US Trustee re: pending matters. | 0.50 |
| 03/06/08 | PCD | 0002 | E-mails with Akin team re pending matters (.4); meet with UST re pending matters (.2) -.6. | 0.60 |
| 03/06/08 | SBT | 0002 | Attend l/c w/Akin team re status (.5). | 0.50 |
| 03/06/08 | PMA | 0002 | Team meeting re task list (.4); review daily docket update (.1) | 0.50 |
| 03/06/08 | NEL | 0002 | Team meeting (.6); update task list (.2); confer with Jefferies re: pending motion (.2);. | 1.00 |
| 03/06/08 | BDG | 0002 | Team meeting (.6); arrange for service of transcripts (.2); review summary of hearing (.1); review docket update (.1). | 1.00 |
| 03/06/08 | MAL | 0002 | Team meeting. | 0.60 |
| 03/06/08 | DK | 0002 | Review and update to-do list (.6); Confer with N. Levine re above (.1); Research transcripts for attorneys (.3); Upload 1st day hearing transcript to eroom (.2); Prepare and distribute docket report (.4). | 1.60 |
| 03/07/08 | DHG | 0002 | Telephone call T. Torrens re: request of X to be added on to Committee (.4); telephone call J. McGinley re: JH Cohn (.3); office conference P. Dublin re: issues (.7). | 1.40 |
| 03/07/08 | PCD | 0002 | Meet with Akin team re pending matters --.5. | 0.50 |

TOUSA CREDITORS COMMITTEE
Bill Number: 1182820

Page 3<br>04/29/08

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------:|
| 03/07/08 | DVK | 0002 | Review professional fee update (.2); correspondence with K&E re: Krieff Motion (.6); team meeting (.6). | 1.40 |
| 03/07/08 | PMA | 0002 | Conf. with Akin team re task list (.6). | 0.60 |
| 03/07/08 | NEL | 0002 | Update org docs. | 0.60 |
| 03/07/08 | BDG | 0002 | Review docket report (.1); review and revise Motion summary (.2). | 0.30 |
| 03/07/08 | MAL | 0002 | Team meeting regarding pending matters. | 0.50 |
| 03/07/08 | DK | 0002 | Review case docket (.4); Prepare and distribute docket report (.4); Research dates for to-do list and pleadings chart (.3); Update the above (.3). | 1.40 |
| 03/07/08 | HJB | 0002 | Research work product follow-up (2.1); review Tousa objection filing (.6). | 2.70 |
| 03/08/08 | NEL | 0002 | Emails re: counsel for Committee member and updated contact information. | 0.20 |
| 03/10/08 | DHG | 0002 | Telephone calls Committee members re: requests by party X to be added as a member of the Creditors' Committee (.9). | 0.90 |
| 03/10/08 | PCD | 0002 | Confer with Abelson re pending matters in Tousa cases (.6); confer with Golden re same (.5); e-mails re same (.2) -1.3. | 1.30 |
| 03/10/08 | SBT | 0002 | Confer w/creditor, Wimpy re Tousa. | 0.40 |
| 03/10/08 | PMA | 0002 | Confl with P. Dublin in re status (.6). | 0.60 |
| 03/10/08 | NEL | 0002 | Update distribution and contact lists. | 0.40 |
| 03/10/08 | BDG | 0002 | Correspondence with J. Sussberg re pending matters (.20; e-mails with S. Cooke re various matters (.20; office conference with M Lahaie re motion summary (.2); revise motion summary tracking chart (.3). | 0.90 |
| 03/10/08 | DK | 0002 | Revise and update to-do list (.5); Research dates therefor (.4); Confer with N. Levine re above (.1); Prepare documents for filing (.3); Forward documents to local counsel (.2); Confer with S. Tarr re service (.2); Confer with N. Levine re transcript (.1); Research the above (.2). | 2.00 |
| 03/11/08 | DHG | 0002 | Attend FR team meeting re: open agenda items. | 1.20 |
| 03/11/08 | PCD | 0002 | Team meeting and follow-up re same (1.2); confer with Golden re pending matters (.2) --1.4. | 1.40 |
| 03/11/08 | DVK | 0002 | Team meeting (1.1). | 1.10 |
| 03/11/08 | PMA | 0002 | Conf. with B. Geldert and S. Tarr re status (.2); conf. with Akin team re to-do list (1.1); review daily docket update (.1) review email corr. re task list (.1). | 1.50 |
| 03/11/08 | NEL | 0002 | Team meeting (1.0). | 1.00 |
| 03/11/08 | BDG | 0002 | Team meeting (1.1); review docket report (.1). | 1.20 |
| 03/11/08 | MAL | 0002 | Team meeting. | 1.10 |
| 03/11/08 | MAL | 0002 | Attention to task list. | 0.40 |
| 03/11/08 | DK | 0002 | Review case docket (.3); Confer with N. Levine re updates to to-do list and calendar (.2); Work on the above (1.2); Confer with R. Ross re status of various filings (.2);  Pull documents for D. Kay (.7); Prepare and distribute docket report (.4). | 3.00 |
| 03/12/08 | PCD | 0002 | Calls with Abelson re pending matters-.2. | 0.20 |
| 03/12/08 | EDS | 0002 | Conference to discuss diligence issues. | 0.60 |
| 03/12/08 | PMA | 0002 | Draft email corr. re K&E order (.2). | 0.00 |
| 03/12/08 | NEL | 0002 | Revise task list (.3); prepare for meeting with Jefferies and J.H. Cohn (.7); emails re: transcript of first day hearing (.1). | 1.10 |
| 03/12/08 | BDG | 0002 | Research re garnishment lien and avoidability (.7); review memo from N. Levine re same (.2). | 0.90 |
| 03/12/08 | DK | 0002 | Review case docket (.4); Forward affidavit of service for filing (.2); Research date for to to-do list and calendar (.5); Review and organize documents to be uploaded to eroom (1.4); Upload the above (.6). | 3.10 |
| 03/13/08 | NEL | 0002 | Revise To Do List (.4); confer with P. Sprofera re: task codes (.1). | 0.50 |
| 03/13/08 | BDG | 0002 | Review docket report (.1). | 0.10 |
| 03/13/08 | DK | 0002 | Confer with N. Levine re updates to to-do list and calendar (.4); Work on the above (.8); Prepare and distribute docket report (.4); Prepare documents to be uploaded to eroom (1); Work on the above (.6). | 3.00 |

TOUSA CREDITORS COMMITTEE
Bill Number: 1182820

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 03/14/08 | SBT | 0002 | Review revised Case Management Order (.3); Confer w/Akin team re summaries of schedules (.4). | 0.70 |
| 03/14/08 | PMA | 0002 | Review daily docket update (.1). | 0.10 |
| 03/14/08 | NEL | 0002 | Revise To Do List (.4); distribute documents to team members (.2). | 0.60 |
| 03/14/08 | BDG | 0002 | Review revised case management order and discussions re same (.2); review docket report (.1). | 0.30 |
| 03/14/08 | DK | 0002 | Confer with S. Tarr re service of ex-parte order and motion for clarification (.2); Confer with R. Ross re above (.3); Prepare documents for service (.6); Effect email service (.3); Effect mail service via overnight courier (1.4); Draft affidavit of service (.4); Prepare document to be efiled (.2); Forward document to R. Ross for filing (.1); Research dates for to-do list and calendar (.3); Update to-do list (.7); Confer with N. Levine re above (.2); Prepare and distribute docket report (.4); Prepare documents to be uploaded to eroom (.5). | 5.60 |
| 03/14/08 | SA | 0002 | Assist with preparation of TOUSA service. | 1.70 |
| 03/14/08 | SA | 0002 | Prepare copy sets re section 502 (d) materials. | 0.80 |
| 03/15/08 | PMA | 0002 | Review and revise case management order (.9). | 0.90 |
| 03/17/08 | DHG | 0002 | Meeting with P. Dublin to go over open items including Jefferies retention, Lazard retention, DIP financing, hearing scheduled for March 20, etc. (.8); review documents re: same (1.3). | 2.10 |
| 03/17/08 | PMA | 0002 | Review revised case management order (.1); conf. with N. Greenblatt re case management order (.1); conf. with M. Lahaie re case management order (.1); review daily docket update (.1). | 0.40 |
| 03/17/08 | NEL | 0002 | Review closing sets (.3); revise To Do List (.4). | 0.70 |
| 03/17/08 | BDG | 0002 | Review and revise Wells Fargo consent order and conferences with P. Dublin re same (.5); correspondence with C. Cruz and J. Sussberg re transcripts (.2); review case management order and office conference with P. Dublin and P. Abelson a(.3); review diligence room for documents (.6); review docket report (.1). | 1.70 |
| 03/18/08 | DHG | 0002 | Office conference P. Dublin re: pending matters and upcoming hearing. | 0.90 |
| 03/18/08 | PCD | 0002 | emails re kroll (.2), calls re same (.6), review docs re same (.4) | 1.80 |
| 03/18/08 | PCD | 0002 | Confer w/dg re pending matters (.6), confer w/DG and AQ re same (.2), emails re case mgt procedures (.2), review case mgt procedures (.3), calls re same (.1) | 1.40 |
| 03/18/08 | PMA | 0002 | Review case management order (.2); review daily docket update (.1). | 0.30 |
| 03/18/08 | NEL | 0002 | Revise Judge Olson memo (.3); team meeting (1.0); update To Do List (.3). | 1.60 |
| 03/18/08 | BDG | 0002 | Team meeting (1.0); review docket update (.2); objection filed by Citi (.3); revise memo on SD Fla decisions (.5). | 2.00 |
| 03/18/08 | MAL | 0002 | Team meeting. | 1.00 |
| 03/18/08 | DK | 0002 | Confer with N. Levine re updates to the to-do list and calendar (.1); Work on the above (1); Prepare set of the above for team meeting (.2); Research master service list (.4); Confer with KCC re above (.2); Prepare joinder to debtors' objection to be served (.2); Effect the same (.6); Pull documents from docket for attorneys (.6); Prepare and distribute docket report (.4). | 3.70 |
| 03/19/08 | NEL | 0002 | Revise to do list. | 0.50 |
| 03/19/08 | BDG | 0002 | Review docket report (.1). | 0.10 |
| 03/19/08 | DK | 0002 | Pull documents from docket for attorneys (.3); Review to-do list and calendar (.3); Update the above (.8); Confer with N. Levine re above (.2); Revise to-do list and calendar in accordance with attorney's comments (.4); Draft affidavit of service re joinder (.4); Prepare document to be efiled (.2); Forward document to local counsel for filing (.2); Prepare and distribute docket report (.4). | 3.20 |
| 03/20/08 | DK | 0002 | Review case docket (.3); Prepare and distribute docket report (.4); Confer with S. Tarr re service of order (.2); Forward service lists to R. Ross (.2). | 1.10 |

TOUSA CREDITORS COMMITTEE                                                                    Page 5
Bill Number: 1182820                                                                        04/29/08

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/21/08 | NEL | 0002 | Update to do list. | 0.40 |
| 03/21/08 | BDG | 0002 | Telephone conversation with N. Greenblatt re upcoming matters (.3); draft summary to team re same (.2). | 0.50 |
| 03/23/08 | PCD | 0002 | E-mails re pending matters -.2. | 0.20 |
| 03/23/08 | PMA | 0002 | Review daily docket update (.1). | 0.10 |
| 03/24/08 | NEL | 0002 | Revise to do list (.1); prepare for team meeting (.4). | 0.50 |
| 03/24/08 | BDG | 0002 | Emails w/C. Cruz re: transcripts (.1); review docket report (.1). | 0.20 |
| 03/24/08 | DK | 0002 | Confer with N. Levine re to-do list and calendar (.1); Revise and update the calendar (.8); Prepare and distribute docket report (.4). | 1.30 |
| 03/25/08 | SBT | 0002 | Attend i/c w/ Akin team re status (1.0). | 1.00 |
| 03/25/08 | DVK | 0002 | Team meeting (.9). | 0.90 |
| 03/25/08 | PMA | 0002 | Review daily docket update (.1); team meeting re task list (.9). | 1.00 |
| 03/25/08 | NEL | 0002 | Edit to do list (.3); team meeting (1.0); prepare for team meeting (.4). | 1.70 |
| 03/25/08 | BDG | 0002 | Team meeting (1.0); review to do list & confer w/N. Levine (.5); t/c w/J. Sussberg re: BOF motion (.3); confer P. Abelson re: same (.3); N. Levine re: same (.1); t/c w/N. Greenblatt re: insurance premiums (.1); review docket report (.1); correspondence w/J. Sussberg re: BOF (.1). | 2.50 |
| 03/25/08 | MAL | 0002 | Team meeting. | 1.00 |
| 03/25/08 | DK | 0002 | Confer with S. Tarr re service of orders and filed retention applications for GCG and Jefferies (.3); Prepare documents to be served (.2); Effect email service (.2); Prepare and distribute docket report (.4). | 1.10 |
| 03/26/08 | PMA | 0002 | Review daily docket update (.1). | 0.10 |
| 03/26/08 | NEL | 0002 | Revise to do list (.4); prepare for team meeting (.2). | 0.60 |
| 03/26/08 | BDG | 0002 | Review summary of removal motion (.2); review motions (.5); review proposed BOF Order (.1); correspondence w/C. Cruz re: transcripts (.1); t/c w/N. Levine re: same (.1); review docket update (.1). | 1.10 |
| 03/26/08 | DK | 0002 | Effect mail service of filed retention applications and orders (.5); Draft affidavit of service (.5); Prepare document to be efiled (.2); Forward document to local counsel for filing (.1); Confer with N. Levine re precedent pertaining to retention of tax services providers (.2); Work on the above (.8); Prepare set of documents for attorney (.6); Research updated service list (.2); Update mail and email service lists (2.1). | 5.40 |
| 03/27/08 | DHG | 0002 | Office conference P. Dublin re: pending legal matters (.4); telephone call Rick Cieri re: management issues (.4). | 0.80 |
| 03/27/08 | AQ | 0002 | Telephone conferences with Jefferies re case strategy. | 0.20 |
| 03/27/08 | PCD | 0002 | review and comment on motion summaries (.4), confer w/golden re pending matters (.3), emails re ins issues (.1), confer w/st re same (.1), confer w/abelson re pending matters (.4) | 1.30 |
| 03/27/08 | JPB | 0002 | Review due diligence binder. | 1.20 |
| 03/27/08 | NEL | 0002 | Revise to do list (.1); check docket for new filings (.1). | 0.20 |
| 03/27/08 | BDG | 0002 | Revise removal & BOF summaries per P. Dublin comments & confer w/N. Levine re: same (.3). | 0.30 |
| 03/28/08 | PCD | 0002 | Emails re i/c claims (.1), confer w/aq re same (.2) | 0.30 |
| 03/28/08 | PMA | 0002 | Review daily docket update. | 0.10 |
| 03/28/08 | NEL | 0002 | Review flow chart and confer with vendor re: flow chart (.2). | 0.20 |
| 03/28/08 | BDG | 0002 | Review docket update (.1); draft note to K&E re: status of pending matters (.2); confer P. Dublin re: same (.1). | 0.40 |
| 03/28/08 | DK | 0002 | Review case docket (.3); Prepare and distribute docket report (.4). | 0.70 |
| 03/31/08 | DHG | 0002 | Telephone calls S. Cooke, T. Torrens, D. Gropper re: Aurelius issues. | 0.60 |
| 03/31/08 | KAD | 0002 | Email correspondence w/S. Tarr and M. Lahaie re: intercompany claims (.2). | 0.20 |
| 03/31/08 | JPB | 0002 | Review due diligence binder (2.8) revise diligence request list accordingly (.9). | 3.70 |
| 03/31/08 | NEL | 0002 | Revise to do list (.4); prepare for team meeting (.2). | 0.60 |
| 03/31/08 | BDG | 0002 | Revise BOF Order & confer w/P. Dublin & J. Sussberg re: same (.3); review docket report (.1); review Joinder motion (.2). | 0.60 |
| 03/31/08 | DK | 0002 | Review case docket (.3); Update to-do list (.4); Confer with N. Levine re | 2.40 |

TOUSA CREDITORS COMMITTEE
Bill Number: 1182820

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | above (.1); Prepare executive summary binder for M. Lahaie (.6); Update contact list (.6); Prepare and distribute docket report (.4). | |
| 03/01/08 | PCD | 0003 | Review and revise retention app -1.8. | 1.80 |
| 03/01/08 | PCD | 0003 | E-mails re EY retention (.2); calls re same (.2) -.4. | 0.40 |
| 03/01/08 | SBT | 0003 | Review Greenberg tolling agreement (.4); Email Akin team re material terms (.3); Review Jefferies engagement letter (.4); Confer w/Akin team re Greenberg retention (.6); Review E&Y summary and relate emails (1.5); Further emails w/Akin team re retention orders (1.0). | 4.20 |
| 03/01/08 | PMA | 0003 | Review Greenberg Traurig tolling agreement (.2). | 0.20 |
| 03/01/08 | BDG | 0003 | Numerous e-mails with P. Dublin, P. Abelson and S. Tarr re E&Y retention (.4); telephone conversation with P. Abelson re same (.3); review note re Greenberg Training tolling agreement (.1); review Jefferies engagement letter (.3); review tolling agreement (.2). | 1.30 |
| 03/02/08 | PCD | 0003 | Review and comment on proposed orders for debtors profs (.8); review retention docs re same (.4); e-mails re same (.1) -1.3. | 1.30 |
| 03/02/08 | SBT | 0003 | Revise AG retention application (3.5); Several emails w/Akin team re same (.5). | 4.00 |
| 03/02/08 | SBT | 0003 | Make comments to retention orders of Debtors' professionals. | 1.30 |
| 03/02/08 | PMA | 0003 | Conf. with S. Tarr re retention application (.2); review email corr. re retention application (.1); review email corr. re E&Y (.1); review Jefferies engagement letter (.1). | 0.50 |
| 03/03/08 | DHG | 0003 | Review/revise Akin Gump retention application (1.3); review Jefferies engagement letter (.6); compare to Lazard engagement letter (.4). | 2.30 |
| 03/03/08 | AQ | 0003 | Review and analyze email from FTI re prior Tousa work. | 0.30 |
| 03/03/08 | AQ | 0003 | Conference call with FTI re prior Tousa work. | 0.20 |
| 03/03/08 | AQ | 0003 | Confer with P. Abelson regarding Greenberg retention. | 0.20 |
| 03/03/08 | AQ | 0003 | Confer with S. Tarr regarding Greenberg retention order. | 0.20 |
| 03/03/08 | AQ | 0003 | Review and analyze Greenberg tolling agreement. | 0.20 |
| 03/03/08 | PJS | 0003 | Office conferences with S. Tarr re declaration (.2); review documents re same (.4). | 0.60 |
| 03/03/08 | PCD | 0003 | Review and revise ret app (.6); confer with DG re same (.2); e-mails re same (.1); confer with ST re same (.2); review and comment on Jefferies ltr (.7), calls re EY retention (.1); e-mails re same (.1) -2.0. | 2.00 |
| 03/03/08 | SBT | 0003 | Emails w/Jefferies re Lazard retention (.2); Emails K&E w/comments to Greenberg order (.4); Review blacklines from K&E re retention orders (.6); Emails w/Akin team re Greenberg retention issues (.5); Confer w/Akin team multiple times re same (.6). | 2.30 |
| 03/03/08 | SBT | 0003 | Further revise AG retention application (.8); Confer w/Akin team re same (.5); Review of schedules for conflicts (1.0). | 2.30 |
| 03/03/08 | PMA | 0003 | Conf. with A. Qureshi and S. Tarr re Greenberg Traurig retention (.1); review email corr. re E&Y retention (.1). | 0.20 |
| 03/03/08 | NEL | 0003 | Research and review Garden City Group application (4.6). | 4.60 |
| 03/03/08 | BDG | 0003 | E-mails with A. Qureshi and S. Tarr re Greenberg Retention issues (.2). | 0.20 |
| 03/04/08 | DHG | 0003 | Review and comment on Jefferies proposed engagement letter (1.1); review and revise Akin Gump retention application and Golden affidavit (.8); telephone call A. Qureshi re: obstacles with FTI retention (.3). | 2.20 |
| 03/04/08 | PCD | 0003 | Review ret app (.2) --.2. | 0.20 |
| 03/04/08 | SBT | 0003 | Email P. Dublin re conflict issues (.3); Confer w/Akin team and local counsel re filing retention app (.3). | 0.60 |
| 03/04/08 | SBT | 0003 | Review and revise GCG application. | 2.00 |
| 03/04/08 | NEL | 0003 | Prepare Akin Gump retention application for filing. | 1.60 |
| 03/05/08 | AQ | 0003 | Telephone conferences regarding FTI retention. | 0.30 |
| 03/05/08 | PCD | 0003 | Confer with DG re JEFCO eng issues (.2) -.9. | 0.20 |
| 03/05/08 | SBT | 0003 | Review Jefferies retention application and edit same. | 2.00 |
| 03/05/08 | SBT | 0003 | Confer w/Akin team, local counsel re filing issues i/c/w AG retention several times. | 0.80 |
| 03/05/08 | PMA | 0003 | Conf. with Akin team re retention application (.3). | 0.30 |

TOUSA CREDITORS COMMITTEE
Bill Number: 1182820

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/05/08 | BDG | 0003 | Office conference and e-mails with N. Levine and S. Tarr re filing of retention application (.2); office conference with P. Dublin and P. Abelson re same (.1). | 0.30 |
| 03/05/08 | DK | 0003 | Confer with N. Levine re filing of AG Retention Application (.2); Work on preparing documents to be efiled (1); Forward pleadings to local counsel (.2); Prepare Retention Application to be served (.3); Prepare P. Dublin's Motion to Appear Pro Hac Vice to be served (.2); Effect the same (1.2). | 3.10 |
| 03/06/08 | AQ | 0003 | Emails regarding retention of appraisal expert. | 0.30 |
| 03/07/08 | AQ | 0003 | Conference call with FTI re retention. | 0.20 |
| 03/07/08 | BDG | 0003 | Review chart of professional fee precedent re Lazard and KZC (.2). | 0.20 |
| 03/08/08 | DHG | 0003 | Participate in conference call with Jefferies and counsel re: issues with Jefferies engagement letter. | 0.80 |
| 03/08/08 | PCD | 0003 | Calls re Jefco retention issues (.9); review Jefco eng letter (.3) -1.2. | 1.20 |
| 03/09/08 | PCD | 0003 | E-mails re prof retention issues -.2. | 0.20 |
| 03/09/08 | SBT | 0003 | Emails w/Jefferies re Lazard retention (.3); Email to K&E re KZC (.2); Review KZC order (.4). | 0.90 |
| 03/09/08 | NEL | 0003 | Emails re: retention application. | 0.50 |
| 03/10/08 | DHG | 0003 | Interview Grant Thornton personnel in connection with the Committee role of forensic accounting and real estate valuation (1.3); review memo from Jefferies' counsel citing examples regarding Jefferies engagement letter (1.4); review revised Jefferies engagement letter (.6). | 3.30 |
| 03/10/08 | AQ | 0003 | Attend interview with Grant Thornton. | 0.80 |
| 03/10/08 | AQ | 0003 | Review and analyze Grant Thornton presentation. | 0.30 |
| 03/10/08 | AQ | 0003 | Telephone conference with K&E regarding FTI. | 0.20 |
| 03/10/08 | PJS | 0003 | Review and prepare documents re fee statement. | 3.90 |
| 03/10/08 | PCD | 0003 | Review KZC proposed order (.2); calls re Lazard retention issues (.7); confer with Tarr re debtor retention issues (.1); confer with Tarr re ag retention issues (.1); meet with Grant Thorton re potential engagement and follow-up re same (.8) -- 1.9. | 1.90 |
| 03/10/08 | SBT | 0003 | Comments to KZC order (.3); o/c w/Jefferies re fee comps and Lazard (.7); Email PD re Lazard retention application and order (.2); Confer w/PD re same (.3). | 1.50 |
| 03/10/08 | PMA | 0003 | Conf. with S. Tarr re retention application (.1) review email corr. re K&E retention (.1). | 0.20 |
| 03/10/08 | NEL | 0003 | Emails with local counsel re: retention application (.6); emails re: information protocol (.1). | 0.70 |
| 03/10/08 | BDG | 0003 | Review spreadsheet re Lazard Fees (.10; office conference with P. Dublin re same (.2); e-mails with team re info sharing protocol (.1). | 0.40 |
| 03/11/08 | DHG | 0003 | Review open issues on professional retentions with Dublin (.3); Lazard retention issues (.6). | 0.90 |
| 03/11/08 | PCD | 0003 | Review and comment on KZC order (.6); review and comment on Jefferies retention materials (1.2); confer with Golden re professional retention issues (.2); calls re Lazard retention issues (.1). | 2.30 |
| 03/11/08 | PMA | 0003 | Review Lazard & Kroll application summary (.1); conf. with P. Dublin re K&E retention (.1); review Kroll order re retention (.2). | 0.40 |
| 03/11/08 | NEL | 0003 | Emails re: notice of hearing for retention application. | 0.20 |
| 03/12/08 | DHG | 0003 | Meeting with JH Cohn re: potential retention. | 1.40 |
| 03/12/08 | AQ | 0003 | Meet with JH Cohn re potential retention. | 1.10 |
| 03/12/08 | AQ | 0003 | Confer with Jefferies regarding JH Cohn. | 0.50 |
| 03/12/08 | SBT | 0003 | Further mark-up to KZC order (.3); Email K&E re same (.2); Review blackline of K&E and E&Y orders (.4); Revise Jefferies retention application (2.0). | 2.90 |
| 03/12/08 | PMA | 0003 | Review email corr. re E&Y and Lazard retention orders (.1); conf. with Akin & Jefferies re JH Cohn (1.7). | 1.80 |
| 03/13/08 | AQ | 0003 | Telephone conference with BDO Siedemen re potential retention. | 0.20 |
| 03/13/08 | PCD | 0003 | Review and comment on jefferies retention docs (1.2); confer w/st re | 2.60 |

TOUSA CREDITORS COMMITTEE

Bill Number: 1182820

Page 8<br>04/29/08

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | same (.2); emails re kzc order (.1); calls re same (.2); review and comment on lzrd order (.7); calls re same (.2) | |
| 03/13/08 | SBT | 0003 | Review GCG comments to application (.4); Confer w/GCG re same (.4); Revise Jefferies app and emails re same (1.2); Revise GCG affidavit (.5). | 2.50 |
| 03/13/08 | PMA | 0003 | Conf. with P. Dublin re Kroll order (.1). | 0.10 |
| 03/14/08 | DHG | 0003 | Attend Crossroads presentation (1.3); telephone calls S. Cooke, T. Torrens re: Lazard cap (.6); telephone call B. Derrough re: same (.4). | 2.30 |
| 03/14/08 | AQ | 0003 | Meet with X-Roads re possible retention. | 0.60 |
| 03/14/08 | AQ | 0003 | Confer with Jefferies re X-Roads. | 0.30 |
| 03/14/08 | AQ | 0003 | Conference call with Grant Thornton. | 0.70 |
| 03/14/08 | AQ | 0003 | Confer with Jefferies re Grant Thornton. | 0.20 |
| 03/14/08 | SBT | 0003 | Review Stearns Weaver app (.6); Confer w/Akin team re same (.3); Confer w/Stearns Weaver re application (.4). | 1.30 |
| 03/14/08 | BDG | 0003 | Review summary of Lazard fees and telephone conversation with J. Mitchel and office conferences with P. Dublin re same (.5). | 0.50 |
| 03/15/08 | PMA | 0003 | Review Jefferies engagement letter (.2). | 0.20 |
| 03/16/08 | PCD | 0003 | Calls re debtors prof retention issues (.3); review materials re same (.2); e-mails re same (.1); review revised Jefferies ENG letter (.3); e-mails re same (.1) -1.0. | 1.00 |
| 03/16/08 | PMA | 0003 | Conf call re professional retention (.3). | 0.30 |
| 03/17/08 | DHG | 0003 | Conference call with P. Dublin, A. Qureshi re: review of potential candidates for forensic accounting and real estate expertise (.7); review BDO Seidman brochure (.4). | 2.10 |
| 03/17/08 | AQ | 0003 | Telephone conference with X-Roads regarding possible retention. | 0.20 |
| 03/17/08 | AQ | 0003 | Review and analyze materials submitted by BDO regarding possible retention. | 0.30 |
| 03/17/08 | AQ | 0003 | Research regarding Grant Thornton qualifications. | 0.30 |
| 03/17/08 | PCD | 0003 | Calls re Lazard retention (.7); review analysis re same (.4); confer w/golden re same (.4); review forsensic presentations (.8); review local counsel ret app (.4); revise comments to Lazard order (.4) | 2.70 |
| 03/17/08 | SBT | 0003 | Further comments to Stearns Weaver application (.3); Email K&E re same (.3). | 0.60 |
| 03/18/08 | DHG | 0003 | Office conference A. Qureshi re: potential valuation experts. | 0.90 |
| 03/18/08 | AQ | 0003 | Confer with D. Golden and P. Dublin regarding valuation experts. | 0.20 |
| 03/18/08 | AQ | 0003 | Telephone conferences with X-Roads, Grant Thornton, and JH Cohn regarding possible retention. | 0.60 |
| 03/18/08 | SBT | 0003 | Attend o/c w/PD, K&E, KZC re order (.5); Prepare objection to same (3.8); Email Akin team re same (.4); Draft language for ordered paragraph (.3); Email PD re same (.1). | 5.10 |
| 03/18/08 | PMA | 0003 | T/C Sussberg re K&E retention (.1) | 0.10 |
| 03/19/08 | PCD | 0003 | review and comment on jefco docs (.9); emails re same (.2); confer w/golden re same (.1); emails re kzc (.3); calls re same (.4); review and revise comments to order (.8) | 2.70 |
| 03/19/08 | SBT | 0003 | Finalize Stearns Weaver app (.6); Email committee co-chairs re same (.4); Review Jefferies revised application (.6). | 1.60 |
| 03/19/08 | SBT | 0003 | Draft KZC objection (3.5); Confer w/Akin team re same (.4); Review revised order (.4). | 4.30 |
| 03/19/08 | SA | 0003 | Research cases containing retention applications for Kroll as CRO (2.3). | 2.30 |
| 03/20/08 | PCD | 0003 | Emails re prof retentions (.1); review and comment on retention apps (.2). | 0.30 |
| 03/21/08 | DHG | 0003 | Telephone call P. Dublin re: Lazard retention (.2); review Jefferies application (.7). | 0.90 |
| 03/21/08 | AQ | 0003 | Telephone conference with JH Cohn re presentation. | 0.20 |
| 03/21/08 | PCD | 0003 | Review and comment on prof retention apps (.9); calls re Lazard retention (.4); confer with DG re same (.1); e-mails re same (.1); meet with Crossroads (.6) -2.1. | 2.10 |

TOUSA CREDITORS COMMITTEE
Bill Number: 1182820

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 03/21/08 | PCD | 0003 | Calls re CTE prof retentions (.2); e-mails re same (.2) -.4. | 0.40 |
| 03/21/08 | SBT | 0003 | Continue review and editing of GCG application. | 1.40 |
| 03/21/08 | SBT | 0003 | Compare Lazard and Kroll retention orders from Debtors. | 0.40 |
| 03/21/08 | BDG | 0003 | Correspondence with K & E re retention applications (.2). | 0.20 |
| 03/24/08 | DHG | 0003 | Office conference P. Dublin re: Company's comments regarding Jefferies retention letter. | 0.30 |
| 03/24/08 | AQ | 0003 | Confer with N. Levine re appraisal professionals. | 0.10 |
| 03/24/08 | AQ | 0003 | Review and analyze memo re potential real estate valuation experts. | 0.20 |
| 03/24/08 | PCD | 0003 | Finalize review of retention apps (.7); finalize KZC and Lazard orders (.4); confer w/Tarr same (.2 | 1.30 |
| 03/24/08 | SBT | 0003 | Email K&E w/ comments to KZC order (0.3). | 0.30 |
| 03/24/08 | NEL | 0003 | Research re: expert witnesses and real estate consultants. | 2.20 |
| 03/24/08 | MAL | 0003 | Review KPMG engagement letter and retention documents. | 0.20 |
| 03/25/08 | DHG | 0003 | Office conference P. Dublin re: Jefferies retention issues. | 0.30 |
| 03/25/08 | AQ | 0003 | Confer with N. Levine re RCLCo. | 0.20 |
| 03/25/08 | AQ | 0003 | Research re RCLCo. | 0.60 |
| 03/25/08 | AQ | 0003 | Research re JH Cohn. | 0.50 |
| 03/25/08 | AQ | 0003 | Confer with Jefferies re appraisers. | 0.30 |
| 03/25/08 | PJS | 0003 | Review and prepare documents re fee statement. | 5.60 |
| 03/25/08 | PCD | 0003 | Confer w/Golden re Jefco retention issues. | 0.30 |
| 03/25/08 | SBT | 0003 | Emails w/ Jefferies re retention (0.3). | 0.30 |
| 03/25/08 | PMA | 0003 | Review email corr re KPMG retention (.1). | 0.10 |
| 03/25/08 | NEL | 0003 | Research re: expert witnesses. | 0.50 |
| 03/25/08 | BDG | 0003 | Correspondence w/team re: updated conflicts check (.3); discussion w/K & E re; KPMG, review engagement letter (.6). | 0.90 |
| 03/26/08 | DHG | 0003 | Telephone call S. Schneiderman re: objections to Jefferies retention (.7); telephone call M. Cronin re: same (.3); review Atlas Air and Lazard retentions (.8); office conference P. Dublin re: same (.6). | 2.40 |
| 03/26/08 | DMZ | 0003 | Meet with Qureshi re advisors (.10). | 0.10 |
| 03/26/08 | PCD | 0003 | Confer with Golden re prof retention issues (.4); calls re same (.3) -.7. | 0.70 |
| 03/26/08 | SBT | 0003 | Analyze US trustee comments re Jefferies retention (0.3); prepare documents for Akin team re same (0.6); confer w/ Akin team re same (0.3). | 1.20 |
| 03/26/08 | NEL | 0003 | Research re: contingency fees (.6); research re: RCLCO (.2). | 0.80 |
| 03/26/08 | BDG | 0003 | T/c w/D. Goldin re: Jefferies retention (.1); t/c w/L. Kwon re: same (.1); pull documents from Atlas Air (.2); t/c w/S. Tarr re: same (.1); correspondence w/B. Schartz re: KPMG (.2); review KPMG motion & o/c w/P. Dublin re: same (.4); comp analyses re: same (.5). | 1.60 |
| 03/26/08 | LWL | 0003 | Conduct background research on Robert Charles Lesser & Co. for N. Levine. | 0.30 |
| 03/27/08 | DHG | 0003 | Telephone calls S. Schneiderman and M. Cronin re: Jefferies retention issues. | 0.60 |
| 03/27/08 | AQ | 0003 | Telephone conferences with JH Cohn and RCLCO re retention. | 0.20 |
| 03/27/08 | PCD | 0003 | Emails re prof retention issues (.1), calls re same (.3). | 0.40 |
| 03/27/08 | SBT | 0003 | Email K&E re Jefferies order (0.3); confer w/ K&E re conflicts list (0.3); further email to K&E re same (0.2); email J cohn and RCL Co re conflicts (0.3). | 1.10 |
| 03/27/08 | BDG | 0003 | Emails B. Schartz re: same (.2). | 0.20 |
| 03/28/08 | DHG | 0003 | Telephone calls S. Schneiderman and M. Connor re: Jefferies retention application. | 0.70 |
| 03/28/08 | PJS | 0003 | Review and prepare documents re fee statement. | 2.10 |
| 03/28/08 | SBT | 0003 | Confer w/ K&E re conflicts list (0.3); emails w/ Akin team re same (0.2). | 0.50 |
| 03/28/08 | BDG | 0003 | Confer w/P. Dublin re: KPMG (.2); t/c w/K &E re: same (.3). | 0.50 |
| 03/29/08 | AQ | 0003 | Review and analyze draft JH Cohn retention letter. | 0.20 |
| 03/29/08 | AQ | 0003 | Emails with RCLCO re retention. | 0.20 |
| 03/29/08 | BDG | 0003 | Correspondence with B. Schartz re KPMG (.1). | 0.10 |

TOUSA CREDITORS COMMITTEE
Bill Number: 1182820

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 03/31/08 | DHG | 0003 | Telephone conference A. Keil, B. Derrough, A. Qureshi, P. Abelson re: allocation of responsibilities among Jefferies, RCL, and JH Cohn. | 1.20 |
| 03/31/08 | AQ | 0003 | Conference with RCLCO re retention. | 0.30 |
| 03/31/08 | AQ | 0003 | Confer with Jeffco re allocation of responsibility for financial analysis. | 0.30 |
| 03/31/08 | PJS | 0003 | Review and prepare documents re fee statement. | 1.90 |
| 03/31/08 | PMA | 0003 | Conference with S. Tarr re: retention issues (.1). | 0.10 |
| 03/31/08 | NEL | 0003 | Draft summary of KPMG motion. | 0.80 |
| 03/31/08 | BDG | 0003 | Review & revise KPMG order & motion (.4); emails & t/cs w/B. Schartz re: same (.2); confer P. Dublin (.1). | 0.70 |
| 02/29/08 | DMZ | 0007 | Meet with professionals and committee (3.0). | 3.00 |
| 02/29/08 | DMZ | 0007 | Review memo and first day orders (.50); meet with debtor and professionals (2.0). | 2.50 |
| 03/02/08 | NEL | 0007 | Prepare for 3/3 meeting (.1). | 0.10 |
| 03/04/08 | AQ | 0007 | Prepare for and attend meeting with management, Lazard and Jefferies regarding business plan. | 4.50 |
| 03/04/08 | PCD | 0007 | Meeting with debtors' professionals and follow-up re same (1.4) -1.4. | 1.40 |
| 03/04/08 | SBT | 0007 | Attend weekly professionals calls (.8); Prepare re same (.3); Email PD re professionals call (.6). | 1.70 |
| 03/04/08 | NEL | 0007 | Prepare for company meeting (4). | 0.40 |
| 03/05/08 | PCD | 0007 | Attend meeting at KE re DIP and follow-up re same -1.3. | 1.30 |
| 03/05/08 | NEL | 0007 | Emails re: Committee meeting (.1). | 0.10 |
| 03/06/08 | PMA | 0007 | Conf. with N. Levine re minutes (.1). | 0.10 |
| 03/06/08 | PMA | 0007 | Email corr. re March 6 committee meeting (.2). | 0.20 |
| 03/06/08 | NEL | 0007 | Prepare Committee minutes (.5); prepare for 3/7 Committee call (.7). | 1.20 |
| 03/06/08 | ALK | 0007 | Discussions and emails w/ N. Levine and P. Dublin regarding weekly conference call (.6). Discussions w/ litigation team regarding weekly conference call (.6). | 1.20 |
| 03/06/08 | BDG | 0007 | Draft agenda for 3/7 meeting (.2). | 0.20 |
| 03/07/08 | DHG | 0007 | Prepare for and participate in weekly Committee call. | 2.10 |
| 03/07/08 | AQ | 0007 | Professionals' call. | 0.30 |
| 03/07/08 | AQ | 0007 | Committee call. | 1.00 |
| 03/07/08 | PCD | 0007 | Prep for CTE call (.3); professionals pre-call (.3); CTE call and follow-up re same (.9); review minutes (.3) -- 1.8. | 1.80 |
| 03/07/08 | SBT | 0007 | Attend Committee call (1.5); Attend professionals' pre-call (.5). | 2.00 |
| 03/07/08 | PMA | 0007 | Review draft minutes from Committee meetings (.2); conf. with N. Levine re Committee minutes (.1); attend committee conference call (1.2). | 1.50 |
| 03/07/08 | NEL | 0007 | Prepare for Committee meeting (1.2); Committee call (1.3); draft Committee minutes (.4); professionals call (.3). | 2.80 |
| 03/07/08 | ALK | 0007 | Conference call w/ clients (1). | 1.00 |
| 03/07/08 | BDG | 0007 | Prepare for committee call (.4); attend same (1.3); pre-call with advisors (.3); correspondence with committee members re call (.2). | 2.20 |
| 03/07/08 | MAL | 0007 | Professionals' pre-call (.3); committee call (1.0). | 1.30 |
| 03/10/08 | DHG | 0007 | Review and prepare for next day Committee conference call (1.2). | 1.20 |
| 03/10/08 | PMA | 0007 | Review minutes for March 7 committee call (.1). | 0.10 |
| 03/10/08 | NEL | 0007 | Prepare for 3/11/08 Committee call. | 0.10 |
| 03/10/08 | BDG | 0007 | Prepare for 3/11 committee call, including drafting agenda (.7). | 0.70 |
| 03/11/08 | DHG | 0007 | Prepare for and participate in weekly Committee conference call. | 1.40 |
| 03/11/08 | AQ | 0007 | Committee call. | 0.60 |
| 03/11/08 | AQ | 0007 | Professionals' call. | 0.20 |
| 03/11/08 | SBK | 0007 | Attend Akin team meeting. | 0.50 |
| 03/11/08 | PCD | 0007 | Prep for committee call (.3); professionals pre-call (.2); committee call and related follow-up (.7); call with Cooke re committee call (.1) -- 1.3. | 1.30 |
| 03/11/08 | SBT | 0007 | Attend o/c w/all professionals re status (.8). | 0.80 |
| 03/11/08 | SBT | 0007 | Review committee agenda and DIP summary (.3); Attend professionals pre-call (.3); Attend committee call (1.0); Review KZC and Lazard summaries i/c/w committee call (.4). | 2.00 |

TOUSA CREDITORS COMMITTEE
Bill Number: 1182820

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 03/11/08 | PMA | 0007 | Review email corr. re weekly professionals call (.1); review email corr. re professionals' call agenda (.1). | 0.20 |
| 03/11/08 | NEL | 0007 | Committee call (.6); professionals pre-call (.3); prepare for Committee meeting (1.0). | 1.90 |
| 03/11/08 | NEL | 0007 | Professionals call (.6). | 0.60 |
| 03/11/08 | BDG | 0007 | Weekly call with K & E (.6). | 0.60 |
| 03/11/08 | BDG | 0007 | Committee call (.6); professionals pre call (.4); e-mails with committee members re call (.1). | 1.10 |
| 03/11/08 | MAL | 0007 | Weekly professionals' call with K&E (.6); professionals' pre-call (.3); committee call (.6). | 1.50 |
| 03/12/08 | PCD | 0007 | Call with debtors re Sunbelt/DIP (.9) --.9. | 0.90 |
| 03/12/08 | NEL | 0007 | Draft Committee meeting minutes. | 0.00 |
| 03/13/08 | DHG | 0007 | Review of Committee agenda and preparation for 3/14 Committee call. | 1.20 |
| 03/13/08 | PCD | 0007 | Review and comment on minutes (.3) | 0.30 |
| 03/13/08 | PMA | 0007 | Conf. with N. Levine re minutes (.1). | 0.10 |
| 03/13/08 | NEL | 0007 | Prepare for 3/14/08 Committee call. | 0.70 |
| 03/14/08 | DHG | 0007 | Participate in Committee conference call re: DIP amendments (.7); participate in professionals pre-call (.3); review DIP amendments in preparation for Committee call (.6). | 1.60 |
| 03/14/08 | AQ | 0007 | Professionals' call. | 0.30 |
| 03/14/08 | AQ | 0007 | Committee call. | 0.80 |
| 03/14/08 | PCD | 0007 | Prep for CTE call (..2); prof precall (.2); CTE call and followup re same (.8); review and comment on minutes (.2)-1.4. | 1.40 |
| 03/14/08 | SBT | 0007 | Attend committee call (.8); Attend professionals pre-call (.3). | 0.80 |
| 03/14/08 | DVK | 0007 | Professionals pre-call (.3); Committee call (.8). | 1.10 |
| 03/14/08 | PMA | 0007 | Attend Committee call (.8); attend professionals pre-call (.3). | 1.10 |
| 03/14/08 | NEL | 0007 | Committee meeting (.7); professionals pre-call (.3); prepare for Committee meeting (.7). | 1.70 |
| 03/14/08 | BDG | 0007 | Committee meeting (.7); precall with professionals (.3). | 1.00 |
| 03/16/08 | BDG | 0007 | E-mails with P. Dublin re 341 meeting. | 0.10 |
| 03/17/08 | PCD | 0007 | Review and revise agenda for call. | 0.20 |
| 03/17/08 | PMA | 0007 | Review agenda for 3/18 committee call (.1). | 0.10 |
| 03/17/08 | NEL | 0007 | Prepare for Committee meeting. | 0.50 |
| 03/17/08 | BDG | 0007 | Draft agenda and prepare for weekly committee call (.5); office conferences with P. Dublin re same (.2); review committee meeting minutes (.2). | 0.90 |
| 03/18/08 | DHG | 0007 | Prepare for and participate in Committee conference call. | 1.30 |
| 03/18/08 | AQ | 0007 | Professionals' call. | 0.30 |
| 03/18/08 | AQ | 0007 | Committee call. | 0.90 |
| 03/18/08 | PCD | 0007 | Prepare  for cte call (.3), precall (.2), cte call and follow-up re same (.9), call w/cooke re cte call (.1) | 1.50 |
| 03/18/08 | SBT | 0007 | Attend professionals' pre-call (.3); Attend committee call (.8). | 1.10 |
| 03/18/08 | DVK | 0007 | Attend professionals call (.3); attend committee call and following re status (1.9). | 2.20 |
| 03/18/08 | PMA | 0007 | Attend professionals call (.3); attend committee call and following re status (1.9) | 2.20 |
| 03/18/08 | NEL | 0007 | Committee call (1.0); professionals pre-call (.3); prepare for Committee meeting (.4). | 1.70 |
| 03/18/08 | BDG | 0007 | Committee call (1.0); professionals pre-call (.3); prepare for same (.6). | 1.90 |
| 03/18/08 | MAL | 0007 | Professional's pre-call (.3); committee call (.9). | 1.20 |
| 03/19/08 | NEL | 0007 | Draft Committee meeting minutes. | 0.50 |
| 03/20/08 | PMA | 0007 | Conf. with B. Geldert re weekly professionals meeting (.1). | 0.10 |
| 03/23/08 | PMA | 0007 | Review agenda for 3/25 committee meeting. | 0.10 |
| 03/24/08 | DHG | 0007 | Meeting with Dublin re: preparation for next day Committee meeting and review of open items including pending legal. | 1.20 |
| 03/24/08 | PCD | 0007 | Review and comment on minutes. | 0.30 |
| 03/24/08 | SBT | 0007 | Prepare re 3/25 Cmtee meeting. | 0.40 |

TOUSA CREDITORS COMMITTEE                                                                     Page 12
Bill Number: 1182820                                                                          04/29/08

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/24/08 | NEL | 0007 | Prepare for Committee call (.1); revise Committee meeting minutes (.5). | 0.60 |
| 03/24/08 | BDG | 0007 | Prepare for 3/25 committee call, including drafting agenda and related correspondence w/Jefco & P. Dublin (.4). | 0.40 |
| 03/25/08 | DHG | 0007 | Preparation for Committee meeting (.6); meeting with Committee to interview forensic/real estate advisory firms (4.0). | 4.60 |
| 03/25/08 | AQ | 0007 | Committee meeting. | 3.30 |
| 03/25/08 | PCD | 0007 | Prep for cte meeting (.6); attend cte meeting and follow-up re same (3.1). | 3.70 |
| 03/25/08 | SBT | 0007 | Attend Cmtee call. | 0.90 |
| 03/25/08 | SBT | 0007 | Attend o/c w/ Debtors' professionals re same (1.0). | 1.00 |
| 03/25/08 | PMA | 0007 | Review agenda for professionals call (.1); attend weekly professionals call (.8). | 0.90 |
| 03/25/08 | NEL | 0007 | Prepare for Committee meeting. | 2.70 |
| 03/25/08 | NEL | 0007 | Professionals' call (.6) | 0.60 |
| 03/25/08 | BDG | 0007 | Committee call (1.3); pre-call w/professionals (.3). | 1.60 |
| 03/25/08 | BDG | 0007 | Weekly call w/K&E (.6). | 0.60 |
| 03/25/08 | MAL | 0007 | K&E professionals call (.7). | 0.70 |
| 03/26/08 | DHG | 0007 | Meeting with Akin Gump/Jefferies re: pending matters and preparation for meeting with Company professionals (.5); meeting with Company professionals (1.2). | 1.70 |
| 03/26/08 | PCD | 0007 | Meet with debtors' profs re pending matters -1.2. | 1.20 |
| 03/28/08 | NEL | 0007 | Prepare for professional meeting on 4/1/08 (.9). | 0.90 |
| 03/31/08 | NEL | 0007 | Prepare for professionals meeting (.2). | 0.20 |
| 03/31/08 | NEL | 0007 | Draft Committee meeting minutes (.6); prepare for Committee meeting (.3). | 0.90 |
| 03/31/08 | BDG | 0007 | Prepare for committee call including draft agenda & confer team re: same (.6). | 0.60 |
| 03/03/08 | PCD | 0008 | Confer with Abelson re orders for 3/6 hearing -.3. | 0.30 |
| 03/03/08 | SBT | 0008 | E-mail K&E re status of motions for 3/6 hearing (.6); O/c w/K&E re same (.6); Review K&E blacklines re orders for 3/6 hearing (.7); Further comments to same (1.0). | 2.90 |
| 03/04/08 | PCD | 0008 | Review and comment on proposed orders for 3/6 hearing (.9); calls re same (.4) --1.3. | 1.30 |
| 03/04/08 | SBT | 0008 | T/c Akin team re outstanding comments to orders (.5) | 0.50 |
| 03/04/08 | NEL | 0008 | Pprepare for 3/6 hearing (.8). | 0.80 |
| 03/04/08 | BDG | 0008 | Continue negotiations for form of orders for 3/6 Hearing (1.2); office conference withP. Dublin and S. Tarr re revised orders (.4). | 1.60 |
| 03/04/08 | DK | 0008 | Confer with N. Levine and B. Geldert re preparation for hearing (.2). | 0.20 |
| 03/05/08 | DHG | 0008 | Prepare for 3/6 hearing. | 1.20 |
| 03/05/08 | PCD | 0008 | Review materials in prep for 3/6 hearing (.8); confer with Akin team re 3/6 hearing (.4) -1.2. | 1.20 |
| 03/05/08 | DVK | 0008 | Team meeting re: hearing. | 1.10 |
| 03/05/08 | PMA | 0008 | Attend team meeting re 3/6 hearing (1.1). | 1.10 |
| 03/05/08 | NEL | 0008 | prepare for 3/6 hearing (3.0). | 3.00 |
| 03/05/08 | BDG | 0008 | Correspondence with N. Greenblatt re revised orders (.3); prepare documents for 3/6 hearing (.9); review complete set of revised orders (.6);  office conferences with N. Levine re 3/6 hearing (.3). | 2.10 |
| 03/05/08 | DK | 0008 | Confer with B. Geldert and N. Levine re preparation for hearing (.2); Prepare hearing binder with summaries (.8); Confer with N. Levine re additional material for hearing (.2); Revise the hearing binder (.3). | 1.50 |
| 03/06/08 | DHG | 0008 | Prepare for and attend court hearing | 2.70 |
| 03/06/08 | PCD | 0008 | Prep for court hearing (1.1); attend hearing (1.5) -2.6. | 2.60 |
| 03/11/08 | BDG | 0008 | Discussions with S. Tarr and N. Levine re notice of hearing filed (.1); review e-mails; re GCG retention (.1). | 0.20 |
| 03/17/08 | PCD | 0008 | Review 3/6 hearing transcript (.6). | 0.60 |
| 03/17/08 | SBT | 0008 | Analyze entry of proposed orders in S.D. FL. | 0.70 |
| 03/17/08 | BDG | 0008 | Review March 6 transcript (.5). | 0.50 |