TOUSA CREDITORS COMMITTEE
Bill Number: 1182820

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 03/18/08 | SBT | 0008 | Email K&E re status of matters for hearing (.3). Prepare for same (2.6). | 2.90 |
| 03/18/08 | PMA | 0008 | Review email corr. re 3/20 hearing (.1). | 0.10 |
| 03/18/08 | BDG | 0008 | Prepare materials for 3/20 hearing (.8); review revised orders for 3/20 hearing and correspondence re same (.4). | 1.20 |
| 03/18/08 | DK | 0008 | Confer with S. Tarr re preparation of hearing binders (.2); Work on the above (1.5); Prepare index thereof (.3); Revise binder in accordance with attorney's instructions (.8). | 2.80 |
| 03/19/08 | DHG | 0008 | Prepare for and attend 341 meeting. | 2.50 |
| 03/19/08 | DHG | 0008 | Prepare for next day court hearing. | 2.30 |
| 03/19/08 | PCD | 0008 | emails w/golden re hearing | 0.10 |
| 03/20/08 | DHG | 0008 | Prepare for and participate in court hearing re: DIP hearing, lift stay motions, Akin Gump Retention, information sharing protocol, etc. | 3.50 |
| 03/20/08 | DHG | 0008 | Telephone call P. Dublin re: status of hearing. | 0.50 |
| 03/20/08 | PCD | 0008 | Call w/DG re hearing | 0.10 |
| 03/21/08 | PMA | 0008 | Review email corr. re 4/9 hearing (.1). | 0.10 |
| 03/21/08 | MV | 0008 | Attention to transcript of most recent hearing. | 0.40 |
| 03/25/08 | PCD | 0008 | Emails re status of order entry. | 0.10 |
| 03/01/08 | SBT | 0009 | Email Akin team re Utility order. | 0.30 |
| 03/02/08 | PMA | 0009 | Draft and review email corr. re utility issues (.1); review email corr. re insurance issue (.1). | 0.20 |
| 03/03/08 | DK | 0009 | Confer with D. Kay re researching co-borrowers and subsidiaries info (.2); Research the above (.6); Prepare lists of relevant co-borrowers and subsidiaries (.5); Confer with attorney re status (.2); Forward information to team (.1); Assist in obtaining ecf registration (.2); Organize documents for file (.2). | 2.00 |
| 03/04/08 | PMA | 0009 | Review and analysis of organization chart (.2). | 0.20 |
| 03/04/08 | DK | 0009 | Confer with D. Kay re research pertaining to co-borrowers and subsidiaries (.2); Work on the above (.8); Confer with attorney re status (.1);. | 1.10 |
| 03/05/08 | DVK | 0009 | Review amended debt documents and determine relationships between the Debtors' subsidiaries (1.9); draft chart re: same (1.3). | 3.20 |
| 03/06/08 | DVK | 0009 | Review amended debt documents and determine relationships between the Debtors' subsidiaries (.7); draft chart re: same (1.1). | 1.80 |
| 03/06/08 | PMA | 0009 | Draft meail corr. re Wells Fargo JV (.1). | 0.10 |
| 03/06/08 | BDG | 0009 | Discussions with N. Levine re Builder Specialities Motion to compel (.3); Jefferies re same (.1). | 0.40 |
| 03/10/08 | PCD | 0009 | Review outline points re business plan issues (.3); confer with Qureshi re same (.1) -.4. | 0.40 |
| 03/11/08 | PMA | 0009 | Conf. with N. Greenblatt re deferred compensation (.1); review email corr. re business issues (.1). | 0.20 |
| 03/12/08 | SBT | 0009 | Review Jefferies update re risk to ventures. | 0.30 |
| 03/12/08 | SBT | 0009 | Analysis/Adequate Assurance deposit requests (.6); Confer w/Akin team re same (.4). | 1.00 |
| 03/13/08 | SBT | 0009 | Emails w/K&E re adequate assurance deposits. | 0.40 |
| 03/14/08 | AQ | 0009 | Review and analyze company business plan presentation. | 0.80 |
| 03/14/08 | DVK | 0009 | Review organizational chart and work w/ Jefferies to incorporate guarantor/co-borrower information on each subsidiary (1.2). | 1.20 |
| 03/17/08 | DHG | 0009 | Telephone conference with Jefferies team re: financial review of business and July 07 solvency issues (.9). | 0.90 |
| 03/17/08 | BDG | 0009 | Review refund analysis (.2); review 13 week cash flow (.2). | 0.40 |
| 03/18/08 | DVK | 0009 | Review co-borrower chart and confer w/ Jefferies re: same (.3). | 0.30 |
| 03/19/08 | DVK | 0009 | Research re: current valuation principles in the homebuilding industry (2.3). | 2.30 |
| 03/20/08 | PCD | 0009 | Review weekly HB update | 0.30 |
| 03/21/08 | DVK | 0009 | Research re: current valuation principles in the homebuilding industry (3.6). | 3.60 |
| 03/21/08 | PMA | 0009 | Review email corr. re joint ventures (.1). | 0.10 |

TOUSA CREDITORS COMMITTEE                                                              Page 14
Bill Number: 1182820                                                                     04/29/08

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------:|
| 03/21/08 | PMA | 0009 | Review weekly home building update (.3). | 0.30 |
| 03/23/08 | PMA | 0009 | Conf. with J. Ginsberg re real estate issues (.1); conf. with S. Tarr re business plan (.1). | 0.20 |
| 03/24/08 | SHK | 0009 | Review joint venture summaries. | 0.30 |
| 03/24/08 | AQ | 0009 | Review and analyze draft Jefferies sector update. | 0.30 |
| 03/24/08 | AQ | 0009 | Confer with Jefferies re homebuilder update. | 0.20 |
| 03/24/08 | AQ | 0009 | Review and analyze revised Jefferies homebuilder update. | 0.20 |
| 03/24/08 | AQ | 0009 | Review and analyze sector analyst reports. | 1.10 |
| 03/25/08 | SBT | 0009 | Review 8K. | 0.20 |
| 03/25/08 | DVK | 0009 | Review recently filed SEC documents (.2). | 0.20 |
| 03/26/08 | SHK | 0009 | Review joint venture agreements. | 0.30 |
| 03/26/08 | PCD | 0009 | Confer with Abelson re GMAC (.3). | 0.30 |
| 03/27/08 | DVK | 0009 | Create and master edit chart re: subsidiary guarantors/co-borrowers of the Debtors' debt (3.1). | 3.10 |
| 03/27/08 | DK | 0009 | Confer with D. Kay re revisions to summary of co-borrowers flow charts and indexes (.1); Review and update the above (.8). | 0.90 |
| 03/28/08 | DVK | 0009 | Edit chart re: subsidiary guarantors/co-borrowers of the Debtors' debt (3.3). | 3.30 |
| 03/31/08 | SHK | 0009 | Teleconference with Jeffries team regarding joint venture structures. | 0.40 |
| 03/31/08 | AQ | 0009 | Review and analyze Jefferies sector update. | 0.30 |
| 03/31/08 | SBT | 0009 | Review Jefferies update re homebuilding industry. | 0.30 |
| 03/31/08 | DVK | 0009 | Review weekly cash flow and variance analysis (.7); review Jefferies homebuilding update (.4). | 1.10 |
| 03/31/08 | PMA | 0009 | Review email correspondence re: JV issues (.1). | 0.10 |
| 02/29/08 | AQ | 0010 | Emails re meeting with Debtors' re DIP. | 0.20 |
| 03/01/08 | PCD | 0010 | E-mails re DIP (.1); draft memo re same (.6) -.7. | 0.70 |
| 03/01/08 | SBT | 0010 | Review DIP document from K&E. | 0.20 |
| 03/02/08 | PMA | 0010 | Review corr. re DIP order (.2); review and revise memo re DIP (.4). | 0.60 |
| 03/03/08 | DHG | 0010 | Telephone calls with Kirkland & Ellis re: DIP financing. | 0.60 |
| 03/03/08 | MJV | 0010 | Review of pre-petition loan documents. | 2.50 |
| 03/03/08 | ALL | 0010 | Review credit agreement (.3); telephone call with Mr. Abelson and correspondence regarding credit agreement issues (.1). | 0.40 |
| 03/03/08 | PCD | 0010 | Calls re DIP (.2); e-mails re same (.1) -.3. | 0.30 |
| 03/03/08 | EFC | 0010 | Conference with G. Procaccini regarding lien review (.4); email G. Procaccini regarding document request (.1); conference with G. Procaccini regarding DIP order, existing loan (.2); conference with G. Procaccini regarding interim DIP order (.1); review interim order, DIP credit agreement, June 10-Q (1.1). | 1.90 |
| 03/03/08 | SBT | 0010 | Review roll-up scenario memo. | 0.60 |
| 03/03/08 | PMA | 0010 | Review and revise DIP memo (.4). | 0.40 |
| 03/03/08 | BDG | 0010 | Review numerous e-mails re meeting with lenders and related issues (.2); office conference with M. Lahaie re priming memo (.3); review public filings re revolver balance in summer 2007 (.5). | 1.00 |
| 03/03/08 | GJP | 0010 | Review of DIP Motion, Interim Order, Petition, Unsecured Creditors' Objections, SEC filings, and Credit Agreements in connection with the lien analysis (3.9); meeting with C. Cowell re: research (.4). | 4.30 |
| 03/04/08 | DHG | 0010 | Prepare for meeting with Lazard and Kirkland re: proposed DIP facility (1.4); telephone conference Jefferies personnel re: down load of financial analysis and projections prepared by company and reviewed by Jefferies in connection with DIP proceedings (.7); meeting with Kirkland, Lazard and Jefferies to discuss alternatives to DIP proposal (2.0); review four scenario disgorgement language for roll up (.7). | 4.80 |
| 03/04/08 | DHG | 0010 | Telephone calls to two co-chairs re: status report on meetings with Kirkland and Lazard re: DIP financing. | 0.60 |
| 03/04/08 | AQ | 0010 | Akin/Jefferies conference call re DIP. | 0.50 |
| 03/04/08 | AQ | 0010 | Meet with Lazard and K&E re DIP. | 1.60 |
| 03/04/08 | PMA | 0010 | Meeting with Kirkland & Lazard re DIP issues (1.6). | 1.60 |

TOUSA CREDITORS COMMITTEE
Bill Number: 1182820

Page 15<br>04/29/08

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/04/08 | BDG | 0010 | Draft long note to corporate team re lien analyses (.3); draft letter to K & E re closing sets (.5); revise per S. Kuhn comments (.1); retrieve and prepare binders of 7/31/07 closing documents (.8). | 1.70 |
| 03/04/08 | GJP | 0010 | Review of pleadings and credit agreement (.7); research re: TOUSA's security agreements, collateral, and credit agreements (1.2); call with S. Kuhn and C. Cowell (.6). | 2.50 |
| 03/04/08 | HJB | 0010 | Review DIP financing memo (3.2); review discussion materials (.7); confer with A.Koo regarding Citi meeting (.2); prepare and circulate research memo (3.9). | 8.00 |
| 03/04/08 | MV | 0010 | Research re SEC solvency analysis (5.3); research re GAAP and solvency (3.1). | 8.40 |
| 03/05/08 | DHG | 0010 | Attend meeting at Kirkland & Ellis with Citigroup counsel re: DIP (1.4); review DIP order re: extension of challenge period (.4). | 1.80 |
| 03/05/08 | AQ | 0010 | Attend meeting with Debtors and Citi re DIP financing. | 2.10 |
| 03/05/08 | PCD | 0010 | Review interim DIP order re extension issues (.8); calls re dip (.2); e-mails re same (.1)-1.1. | 1.10 |
| 03/05/08 | NEL | 0010 | Review memo on priming. | 0.30 |
| 03/05/08 | GJP | 0010 | Review of security agreements, pledge and security agreements, and guaranties in connection with lien analysis | 1.30 |
| 03/06/08 | PMA | 0010 | Conf. with N. Levine re DIP research (.1); review email corr. and various conferences re DIP issues (.8). | 0.90 |
| 03/06/08 | NEL | 0010 | Research and draft memorandum re: priming DIP facility. | 5.00 |
| 03/06/08 | ALK | 0010 | Discussion w/ H. Bavli regarding research and upcoming DIP issues (.3). | 0.30 |
| 03/06/08 | BDG | 0010 | Discussions with team re DIP issues (.4). | 0.40 |
| 03/06/08 | HJB | 0010 | Confer with A. Koo regarding DIP materials (.3), research and review financing materials (4.7). | 5.00 |
| 03/07/08 | PCD | 0010 | Calls re DIP (.4); e-mails re same (.1) ---.5. | 0.50 |
| 03/07/08 | PMA | 0010 | Conf. call with Jefferies re Sunbelt & DIP (.8); review email corr. re various conferences re DIP issues (.6). | 1.40 |
| 03/07/08 | NEL | 0010 | Draft DIP priming memo. | 4.00 |
| 03/07/08 | ALK | 0010 | Meeting w/ FR team and Jefferies to discuss DIP-related issues and other topics (.7). | 0.70 |
| 03/07/08 | BDG | 0010 | Correspondence with P. Dublin and S. Alberino re disgorgement (.3); research re same (1.2). | 1.50 |
| 03/07/08 | BDG | 0010 | Discussions with Akin and Jefferies teams re DIP extension. | 0.50 |
| 03/08/08 | DHG | 0010 | Participate in conference call with Akin Gump and Jefferies team re: DIP. | 0.40 |
| 03/08/08 | PCD | 0010 | Calls re DIP(.6); e-mails re same (.2) -.8. | 0.80 |
| 03/08/08 | PMA | 0010 | Conf. call re DIP issues (1.2); draft email corr. re DIP (.1). | 1.30 |
| 03/08/08 | BDG | 0010 | Drafting disgorgement provisions (.8); e-mails with N. Levine re priming issues (.2). | 1.00 |
| 03/09/08 | DHG | 0010 | Conference call with K&E, Lazard, Akin Gump and Jefferies re: update on DIP. | 0.40 |
| 03/09/08 | PCD | 0010 | Calls re DIP (.4); e-mails re same (.2) -.6. | 0.60 |
| 03/09/08 | PMA | 0010 | Review corr. re DIP discovery (.1); conference call re DIP issues (.3); draft and review email corr. re DIP issues (.1). | 0.50 |
| 03/09/08 | NEL | 0010 | Research re: DIP priming memo. | 1.00 |
| 03/09/08 | BDG | 0010 | Drafting disgorgement provisions (3.2); e-mails with A. Koo re litigation issues (.1); review Kasowitz letter re discovery and circulate (.2); e-mails with S. Alberino re disgorgement provisions (.2). | 3.70 |
| 03/09/08 | BDG | 0010 | Correspondence with P. Abelson and S. Tarr re DIP issues (.3). | 0.30 |
| 03/10/08 | DHG | 0010 | Telephone calls Jefferies re: status of Citibank DIP financing (.4); telephone call Sussberg re: same (.4). | 0.80 |
| 03/10/08 | MJV | 0010 | Conference with S. Kuhn regarding review of DIP credit facility (0.60). Conferences with B. Geldert and S. Alberino regarding same (0.80). | 1.40 |
| 03/10/08 | RVT | 0010 | Began preparing summary of TOUSA DIP. | 4.80 |

TOUSA CREDITORS COMMITTEE                                                                 Page 16
Bill Number: 1182820                                                                     04/29/08

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/10/08 | SBK | 0010 | Discuss analysis of DIP loan w/Abelson (.30); TC w/Volow re same (.40); TC w/Dublin re same (.10); Email Dublin re same (.10). | 0.90 |
| 03/10/08 | PCD | 0010 | Call with KE re DIP issues (.1); call with Smolinksy re DIP (.1); confer with Abelson re same (.2); calls with Alberino re disgorgement issues (.1); confer with Geldert re same (.2); confer with Golden re DIP (.1); -- .8. | 0.80 |
| 03/10/08 | SLA | 0010 | Review and revise DIP language (1.8); calls with Geldert and Dublin regarding same (0.2, 0.3, 0.3); analyze disgorgement issues (1.1). | 3.70 |
| 03/10/08 | PMA | 0010 | Various conferences and calls re DIP issues (2.1); conf. with A. Keil re revolver issues (.2). | 2.30 |
| 03/10/08 | NEL | 0010 | Draft DIP priming memo (5.1); confer with H. Bavli re: research project (.1). | 5.20 |
| 03/10/08 | ALK | 0010 | Meeting w/ B. Geldert and litigation team regarding case update and other issues (1.5 hours).  Discussion w/ litigation team regarding various projects and research assignments (0.5 hour).  Forwarded M. Vakil draft breach of fiduciary duty complaint and discussed fiduciary research (0.3 hour).  Discussion w/ B. Geldert regarding disgorgement waivers (0.2). Discussions w/ M. Vakil regarding same (0.2).  Analyzed issue of 12b6 related waivers in event of roll-up and emailed D. Zensky and M. Hurley regarding same (1.2). | 3.90 |
| 03/10/08 | BDG | 0010 | Analysis of disgorgement provisions and revising same; numerous telephone conversations and e-mails with S. Alberino re same (5.2); office conferences with litigators re DIP (1.6); telephone conversation with M Volow re UCC issues (.3); discussions with C. Villota re escrow implications (.4). | 7.50 |
| 03/10/08 | HJB | 0010 | Research collateral valuation/DIP financing collateral issue (4.5). | 4.50 |
| 03/10/08 | HJB | 0010 | Meeting with B.Geldert, A. Koo, J. Budoff, M. Vakil regarding DIP financing issues, case overview (1.5); Confer with FR regarding Priming Issues memo (.2); Review Priming Issues memo (.3). | 2.00 |
| 03/10/08 | MV | 0010 | Meeting with Geldert et al re primer. | 1.50 |
| 03/11/08 | DHG | 0010 | Review status of DIP revisions (.8); telephone call P. Dublin re: same (.3). | 1.10 |
| 03/11/08 | MJV | 0010 | Review of pre-petition credit facilities. | 1.30 |
| 03/11/08 | RVT | 0010 | Continued review and summary of the TOUSA DIP. | 3.20 |
| 03/11/08 | PCD | 0010 | Calls re DIP (.5); confer with Golden re same (.1); review and comment on draft disgorgement language (.9); review and comment on DIP update (.3) -- 1.8. | 1.80 |
| 03/11/08 | DVK | 0010 | Review summary of DIP discussions (.2). | 0.20 |
| 03/11/08 | PMA | 0010 | T/C J. Sussberg re DIP issues (.2); conf. with Akin & Kirkland re DIP issues (.2); t/c J. Sussberg re DIP issues (.1); t/c P. Dublin re DIP issues (.1). | 0.60 |
| 03/11/08 | NEL | 0010 | Revise DIP priming memo. | 3.70 |
| 03/11/08 | BDG | 0010 | Review LSTA database re disgorgement provisions (.5); research re 502(d) (1.8); e-mails with S. Alberino re disgorgement provisions (.2); discussions with P. Dublin re same (.2). | 2.70 |
| 03/11/08 | BDG | 0010 | Discussions with S. Kuhn and J. Ginsberg re 7.31 financing documents (.20; draft letter re same (.5). | 0.70 |
| 03/12/08 | DHG | 0010 | Telephone conference Boken, Goldstein re: DIP issues. | 1.10 |
| 03/12/08 | SBK | 0010 | Emails from Cowell, Ginsberg and Geldert re lien perfection analysis. | 0.60 |
| 03/12/08 | PMA | 0010 | Conf. with Akin team re DIP issues (.3); review draft DIP order language (.4). | 0.70 |
| 03/13/08 | DHG | 0010 | Review DIP amendment documents (1.1); review Volow memo re: same (.7); telephone calls P. Dublin re: same (.6). | 2.40 |
| 03/13/08 | MJV | 0010 | Review of draft amendments to DIP credit agreement and fee letter (0.90).  Conferences with P. Dublin and R. Troitsky (0.60).  Memo to P. Dublin and D. Golden regarding same (1.00). | 2.50 |

TOUSA CREDITORS COMMITTEE
Bill Number: 1182820

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/13/08 | RVT | 0010 | Continued review and summary of TOUSA DIP (3.2); cursory review of Amendment No. 1 and related correspondence (0.5). | 3.70 |
| 03/13/08 | PCD | 0010 | Review dip and amendment docs (1.9); calls re same (1.6); confer w/golden re same (.6), review and comment on disgrogement language (.9 | 5.00 |
| 03/13/08 | SLA | 0010 | Review DIP language regarding disgorgement issues (0.8, 0.9); review Dublin changes (0.3); calls and correspondence with Dublin regarding same (0.2). | 2.20 |
| 03/13/08 | DVK | 0010 | Review amendments to DIP (.4). | 0.40 |
| 03/13/08 | PMA | 0010 | Review language re DIP order (.4); review DIP documents (3.9). | 4.30 |
| 03/13/08 | NEL | 0010 | Review proposed DIP amendment. | 0.20 |
| 03/13/08 | LGN | 0010 | Memo to G. Procaccini regarding status of UCC search. | 0.30 |
| 03/13/08 | BDG | 0010 | Revise disgorgement provisions per P. Dublin comments and office conferences with P. Dubliln re same (1.7). | 1.70 |
| 03/13/08 | BDG | 0010 | Review DIP Amendment (.4); office conference with P. Dublin re same (.20; correspondence with J. Sussberg re same(.1). | 0.70 |
| 03/13/08 | SA | 0010 | Complete research of DIP Orders filed in Adelphia Comm. for attorney review. | 1.60 |
| 03/14/08 | DHG | 0010 | Review proposed disgorgement language. | 1.20 |
| 03/14/08 | MJV | 0010 | Conference t/c's with JJerreries and the Committee re proposed amendments to DIP (1.50). Reviewed revised drafts of same (1.00). Conferences with P. Dublin and R. Troitsky (0.70). | 3.20 |
| 03/14/08 | RVT | 0010 | Reviewed Amendment No. 1 to DIP and amendment to fee letter (0.4); pre-call with financial advisors (0.30); call with the Committee (0.8); reviewed revised DIP amendment (0.50); continued summary of the TOUSA DIP (2.2). | 4.20 |
| 03/14/08 | SBK | 0010 | Email Abelson re organizing follow-up call w/Company re lien perfection analysis (.10); Emails to/from Ginsberg re same (.20). | 0.30 |
| 03/14/08 | PCD | 0010 | Calls re DIP (2.1), review docs re same (.9) confer with DG re same (.2); draft update to CTE (.4); e-mails re dip (.3); review DIP pres (.2), review and comment on draft disgorgement language (.6), calls re same (.4)-5.1. | 5.10 |
| 03/14/08 | SLA | 0010 | Call with Dublin and Geldert regarding disgorgement (0.4, 0.3); review disgorgement provisions from other cases (0.8). | 1.50 |
| 03/14/08 | DVK | 0010 | Review DIP presentation (.3). | 0.30 |
| 03/14/08 | PMA | 0010 | Conferences with Jefferies & Akin re DIP issues (1.3); review DIP documents (.4); conf. with B. Geldert re DIP order (.2). | 1.90 |
| 03/14/08 | BDG | 0010 | Substantial redrafting of disgorgement provisions and various discussions with S. Alberino re same (3.1). | 3.10 |
| 03/14/08 | BDG | 0010 | Review summary of DIP Amendment (.3); circulate same to committee (.1); review Red River DIP Objection and telephone conversation with N. Levine re same (.4); analysis of DIP Amendment (.5). | 1.30 |
| 03/15/08 | PCD | 0010 | Calls re DIP (.3); e-mails re same (.2); revise update to CTE re same (.2)-.7. | 0.70 |
| 03/15/08 | SBT | 0010 | Review emails re DIP update. | 0.40 |
| 03/15/08 | PMA | 0010 | Review Red River DIP objection (.2). | 0.20 |
| 03/15/08 | BDG | 0010 | Review update re DIP Amendment from P. Dublin (.1); review e-mails from committee members re same (.1); same from Jefferies (.1); review summary of Estrella (.3); e-mails with P. Abelson re same (.2). | 0.80 |
| 03/15/08 | BDG | 0010 | Drafting disgorgement provisions (2.6). | 2.60 |
| 03/16/08 | PCD | 0010 | E-mails re DIP financing (.2); review docs re same (.4) -.6. | 0.60 |
| 03/16/08 | PMA | 0010 | Review amendment to DIP documents (.2). | 0.20 |
| 03/17/08 | MJV | 0010 | Conference with R. Troitsky re summary of DIP credit facility. | 0.50 |
| 03/17/08 | RVT | 0010 | Continued summary of TOUSA DIP( 4.7); discussed summary questions/progress with M. Volow (0.2). | 4.90 |
| 03/17/08 | PCD | 0010 | Review dip docs (.3) | 0.30 |
| 03/17/08 | SLA | 0010 | Revise disgorgement language (2.8, 2.6); calls with Geldert regarding | 7.60 |

TOUSA CREDITORS COMMITTEE
Bill Number: 1182820

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | same (0.3, 0.3). | |
| 03/17/08 | NEL | 0010 | Revise DIP priming memo. | 2.00 |
| 03/17/08 | BDG | 0010 | Review and revise 502(d) memo and numerous conferences with working group re same (1.7); review revised Adverse Lender Event Protocol (.6). | 2.30 |
| 03/18/08 | DHG | 0010 | Revisions to challenge period language and disgorgement language. | 0.70 |
| 03/18/08 | RVT | 0010 | Reviewed form of Amendment No. 3 to TOUSA DIP (0.5); identified open issues and comments (0.2); discussed comments witih M. Volow (0.3); continued revisions to TOUSA DIP summary (2.0). | 3.00 |
| 03/18/08 | SBK | 0010 | Emails to/from Geldert and Akin team re credit facility closing binders and need to organize follow-up call re lien perfection analysis. | 0.40 |
| 03/18/08 | PCD | 0010 | Emails re challenge period language (.2), calls re same (.3), review docs re same (.2), confer w/golden re same (.2), review revised disgorgement language (.4) | 1.30 |
| 03/18/08 | EFC | 0010 | Review S. Kuhn, B. Geldert emails regarding document requirements (.3); review J. Ginzburg voicemail (1.1); email G. Procaccini (.1). | 0.50 |
| 03/18/08 | SLA | 0010 | Review and revise disgorgement language (1.4, 1.8); calls with Geldert regarding same (0.2, 0.3); confer with Dublin regarding issue (0.4). | 4.10 |
| 03/18/08 | PMA | 0010 | Review email corr. re credit facilities (.1). | 0.10 |
| 03/18/08 | LGN | 0010 | Conference with CT Corporation regarding status of order. | 0.30 |
| 03/18/08 | BDG | 0010 | Review and revise adequate protection/priming memo (2.5); office conferences with N. Levine re same (.5); review cases cited therein (1.6). | 4.60 |
| 03/19/08 | MJV | 0010 | Review of savings clauses in pre-petition first lien loan and guaranty documents (0.60). Memo to P. Abelson re same (0.50). Conference with P. Abelson re joint and several nature of co-borrowings (0.30). | 1.40 |
| 03/19/08 | RVT | 0010 | Finalized TOUSA DIP summary (1.6); proofread and made conforming changes (0.40); distributed summary for internal review (0.2). | 2.20 |
| 03/19/08 | PCD | 0010 | emails re challenge period extenion | 0.10 |
| 03/19/08 | SLA | 0010 | Calls with Dublin and Geldert regarding disgorgement issues (0.2, 0.3). | 0.50 |
| 03/19/08 | BDG | 0010 | Review memo from M. Volow re savings clauses (.2); discussions with D. Kay re claim issue and research re same (2.0). | 2.20 |
| 03/19/08 | HJB | 0010 | Research Intercreditor Agreement enforcement issues (3 hrs.); write memorandum summarizing results (1 hr.) | 4.00 |
| 03/20/08 | MJV | 0010 | Began review of summary of DIP credit agreement. | 0.80 |
| 03/20/08 | SLA | 0010 | Attend to disgorgement issue (1.1, 0.8); calls and correspondence with Geldert regarding same (0.3, 0.1). | 2.30 |
| 03/20/08 | BDG | 0010 | Research re disputed claims issue (.6). | 0.60 |
| 03/21/08 | DHG | 0010 | Review draft of disgorgement language (.8). | 0.80 |
| 03/21/08 | MJV | 0010 | Continued review of DIP summary. | 1.20 |
| 03/21/08 | PCD | 0010 | Review and revise disgorgement language (2.4); confer with Geldert re same (.5); calls re investigation period (.3); e-mails re same (.1) -3.3. | 3.30 |
| 03/21/08 | PMA | 0010 | T/C J. Sussberg & P. Dublin re DIP issues (.2); review corr. re DIP issues (.1). | 0.30 |
| 03/21/08 | BDG | 0010 | Numerous office conferences with P. Dublin re Adverse Lender Event Protocol and revise same (3.7). | 3.70 |
| 03/23/08 | PCD | 0010 | Revise disgorgement language (1.3) e-mails re same (.1) -1.4. | 1.40 |
| 03/23/08 | PMA | 0010 | Conf. with K&E and Citi re DIP extension (.7); review language re DIP extension (.2); conf. with P. Dublin re  DIP extension (.1); review email corr. re DIP extension (.1). | 1.10 |
| 03/23/08 | BDG | 0010 | Review revised disgorgement language (.6). | 0.60 |
| 03/24/08 | DHG | 0010 | Review disgorgement language (.7). | 0.70 |
| 03/24/08 | DHG | 0010 | Meeting with P. Dublin to discuss proposed language regarding extension of challenge period (.4); conference call with P. Dublin, Sossberg and Smolinsky re: same (.4); review proposed revised language extending challenge period and comment on same (.6); office conference P. Dublin re: same (.3); review Dublin version of proposed | 2.40 |

TOUSA CREDITORS COMMITTEE
Bill Number: 1182820

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | revised challenge period language (.3); telephone call Sossberg re: same (.4). | |
| 03/24/08 | PCD | 0010 | Revise language re challenge period (.2) | 0.20 |
| 03/24/08 | BDG | 0010 | Review cash flow variance (.3); begin reviewing DIP order per Adverse Lender Event Protocall (.9). | 1.20 |
| 03/25/08 | PCD | 0010 | Calls re challenge period. | 0.20 |
| 03/25/08 | PMA | 0010 | Conf. with J. Ginsberg re lien analysis (.3). | 0.30 |
| 03/25/08 | PMA | 0010 | Review 8-K re DIP amendment (.1). | 0.10 |
| 03/25/08 | NEL | 0010 | Confer with B. Geldert and P. Dublin re: DIP priming memo. | 0.10 |
| 03/25/08 | BDG | 0010 | Confer w/N. Levine re: priming memo (.1); o/c w/P. Dublin re: same (.8); review & circulate 8K (.2). | 0.50 |
| 03/26/08 | DHG | 0010 | Continue review of DIP documents (.8); review challenge period language (.7). | 1.50 |
| 03/26/08 | PCD | 0010 | Calls re DIP amendment issues (.8); review docs re same (.1); e-mails re DIP issues (.2) -1.1. | 1.10 |
| 03/26/08 | EFC | 0010 | Conference with G. Procaccini regarding lien review memo (.1); check UCCs (.5); discuss procedures regarding separate UCCs for each facility (.2); check precedents (.3); discuss procedures regarding grant date within one year of petition (.3); conference with M. Martinez regarding cases regarding real estate agreements (.1); check treatise (.3). | 1.80 |
| 03/26/08 | NEL | 0010 | Revise DIP priming memo. | 0.60 |
| 03/26/08 | BDG | 0010 | Review 7/31/07 credit docs & confer w/Dublin re: queries (.6). | 0.60 |
| 03/27/08 | DHG | 0010 | Work on disgorgement language. | 0.90 |
| 03/27/08 | PCD | 0010 | review comments re dip (1.2), confer w/bg re same (.2) | 1.40 |
| 03/27/08 | NEL | 0010 | Revise draft DIP order. | 0.80 |
| 03/27/08 | BDG | 0010 | Revising DIP order per Adverse Lender Event Protocol & Intercompany Claim adequate protection (3.9); confer w/P. Dublin re: same (.3). | 4.20 |
| 03/28/08 | PCD | 0010 | Emails re extension letter (.2), review DIP order mark-up (.8), confer w/bg re same (.2), emails re dip issues (.1) | 1.30 |
| 03/28/08 | BDG | 0010 | Diligence re: Revolver & o/cs w/P. Dublin & D. Kay re: same (.8); review schedules re: same (.3). | 1.10 |
| 03/30/08 | PMA | 0010 | Review email corr. re Red River objection (.1). | 0.10 |
| 03/30/08 | BDG | 0010 | Analysis of Red River situation (.6); telephone conversation with J. Sussberg re same (.2); telephone conversation with P. Abelson re same (.20; draft note to P. Dublin re same (.2). | 1.20 |
| 03/31/08 | NEL | 0010 | Revise DIP priming memo. | 5.30 |
| 03/31/08 | BDG | 0010 | O/c w/N. Levine re: priming issues (.3); revise cash flow analyses (.5). | 0.80 |
| 03/01/08 | BDG | 0012 | Correspondence with P. Abelson re comments to utility order and objections to same (.2). | 0.20 |
| 03/03/08 | SBT | 0012 | E-mail indenture trustee re bar date order (.4); E-mails to K&E re same (.2); Review Case Management Order and comments thereto (.8); Emails w/Jefferies re: Furia motion (.4); Review documents re same (.6). | 2.40 |
| 03/03/08 | BDG | 0012 | Review spreadsheets re payments of mechanics liens (.9). | 0.90 |
| 03/03/08 | BDG | 0012 | Telephone conversations and e-mails with N. Greenblatt re Bar Date Motion/order (.2). | 0.20 |
| 03/04/08 | CPV | 0012 | Review loan proposal and company presentation (.9); review senior loan documents (1.9); review and draft comments to second lien loan documents (3.4). | 5.20 |
| 03/04/08 | BDG | 0012 | Office conferences with P. Abelson re utilities order and objections (.20; review motion filed by Builder Specialities. | 0.50 |
| 03/05/08 | CPV | 0012 | Conference regarding comments to second lien loan documents. | 0.80 |
| 03/05/08 | BDG | 0012 | Review supplemental Bar Date Notice exhibit and telephone conversation with N. Greenblatt re same (.2). | 0.20 |
| 03/06/08 | CPV | 0012 | Respond to company's questions regarding comments to second lien loan documents. | 0.80 |
| 03/06/08 | SBT | 0012 | Review Ft Worth utility objection and email Debtors re same (.5); | 0.80 |

TOUSA CREDITORS COMMITTEE                                                    Page 20
Bill Number: 1182820                                                        04/29/08

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | Confer w/Jefferies re Zurich (.3). | |
| 03/06/08 | PMA | 0012 | Conf. with B. Geldert re mechanic's lien (.7); review email corr. re mechanics' lein issues (.1); review Builder Specialties motion (.2); draft email corr. re Zurich motion (.1). | 1.10 |
| 03/07/08 | SBT | 0012 | Review bar date order. | 0.40 |
| 03/07/08 | PMA | 0012 | Review revised bar date order (.1). | 0.10 |
| 03/07/08 | BDG | 0012 | Review revised base date materials (.3); review e-mails from UST and N. Lebowitz re same (.1). | 0.40 |
| 03/10/08 | PMA | 0012 | Conf. with B. Geldert re mechanics liens (.1); review and revise Builder Specialties motion summary (.2); review motion summary re Krieff (.8). | 1.10 |
| 03/10/08 | BDG | 0012 | Review motion summary (Builder Specialities) (.3). | 0.30 |
| 03/10/08 | MAL | 0012 | Summarize motion to compel assumption of contract. | 0.60 |
| 03/11/08 | DVK | 0012 | Research re: 502(d) issues (3.1). | 3.10 |
| 03/11/08 | PMA | 0012 | Review intercreditor agreement (.1). | 0.10 |
| 03/11/08 | BDG | 0012 | Discussions with J. Sussberg re Builder Specialities Motion (.1). | 0.10 |
| 03/12/08 | PMA | 0012 | Conf. with D. Kay re se4.1ction 502(d) (.2). | 0.20 |
| 03/12/08 | PMA | 0012 | Conf. with S. Tarr re usilities (.1); review email corr. re utility cases (.1). | 0.20 |
| 03/12/08 | PMA | 0012 | conf. with D. Kay re Section 502(d) (.2). | 0.20 |
| 03/12/08 | NEL | 0012 | Research re: statutory liens in Florida and draft email re: same (4.6); review motion re: garnishment (.3). | 4.90 |
| 03/12/08 | BDG | 0012 | Office conference with D. Kay to discuss 502(d) research (1.0); office conference with P. Abelson and P. Dublin re same (.5); further research re payment of disputed claims (2.2); e-mails with P. Dublin and S. Alberino re disgorgement language (.2). | 3.90 |
| 03/12/08 | DK | 0012 | Confer with D. Kay re research concerning Section 502(d) (.3); Work on the above (1.5); Prepare hard and soft copies of pleadings for attorney (1); Confer with attorney re status (.1). | 2.90 |
| 03/12/08 | SA | 0012 | Research section 502 documents filed in Adelphia for D.Kay. | 0.80 |
| 03/12/08 | MV | 0012 | Drafting, editing, researching memo re fiduciary duty claim. | 8.80 |
| 03/13/08 | DVK | 0012 | Research re: section 502 and large litigation claims (3.8); discussion w/ working group re: same (.7). | 4.50 |
| 03/13/08 | NEL | 0012 | Research re: joinder precedent (.4); draft joinder (.2). | 0.60 |
| 03/13/08 | SA | 0012 | Prepare sets of copies designating section 502 materials. | 0.70 |
| 03/13/08 | MV | 0012 | Drafting, editing, researching claim memo. | 5.50 |
| 03/14/08 | DVK | 0012 | Research re: 502(d) legislative history and disallowance of claims on F/C claim in 11th Cir. (4.1). | 4.10 |
| 03/14/08 | NEL | 0012 | Draft joinder. | 0.70 |
| 03/14/08 | MV | 0012 | Attention to researching/drafting breach of fiduciary duty claims. | 4.50 |
| 03/15/08 | DVK | 0012 | Draft memorandum re: 502(d) (5.9). | 5.90 |
| 03/15/08 | PMA | 0012 | Review Aurelius objection to claims (1.4). | 1.40 |
| 03/16/08 | DVK | 0012 | Draft memorandum re: 502(d) (4.3). | 4.30 |
| 03/17/08 | DK | 0012 | Assist with cite-checking of Section 502(d) Memorandum. | 1.50 |
| 03/17/08 | SA | 0012 | Cite check TOUSA memo re Section (502)d of the bankruptcy code (2.5) | 2.50 |
| 03/18/08 | DVK | 0012 | Correspondence w/ Akin working group re: 502(d) memorandum (.6); update same (.4). | 1.00 |
| 03/18/08 | PMA | 0012 | Conf. with B. Geldert re 502(d) research (.3). | 0.30 |
| 03/18/08 | BDG | 0012 | Review correspondence between/UST and K & E re bar date order (.1). | 0.10 |
| 03/18/08 | BDG | 0012 | Review revised 502(d) memo and office conferences with D. Kay re same (.6); office conferences with P. Dublin and P. Abelson re same (.8); review and revises Adverse Lender Event Protocol (.78); review Debtors objections and responses to noteholder discover (.3). | 2.40 |
| 03/18/08 | MV | 0012 | Meeting with A. Koo re claims memo. | 0.30 |
| 03/18/08 | MV | 0012 | Editing, revisions and researching memo in light of A. Koo's comments. | 5.50 |
| 03/19/08 | DVK | 0012 | Research re: 11th Circuit case law on litigated claims in PORs (3.1). | 3.10 |
| 03/19/08 | DK | 0012 | Confer with S. Tarr re summaries of schedules and statements (.3); Confer with S. Azar re above (.2); Review and organize schedules and | 3.30 |

TOUSA CREDITORS COMMITTEE
Bill Number: 1182820

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | statements (1); Create list of complete sets (.7); Work on complete set of the above (.6); Confer with M. Casey re preparation of summaries (.2); Prepare form for the above (.3). | |
| 03/19/08 | MV | 0012 | Researching, editing claims memo in light of A. Koo's comments. | 3.60 |
| 03/20/08 | SBT | 0012 | Review list of missing schedules and SOFAs (.4); Email K&E re same (.2). | 0.60 |
| 03/20/08 | DVK | 0012 | Research re: impairment of secured claims (5.9). | 5.90 |
| 03/20/08 | MC | 0012 | Prepared summary of schedules and statements form for TOUSA entities. | 1.50 |
| 03/20/08 | DK | 0012 | Prepare list of Tousa entities and corresponding schedules and statements (1.5); Update list of unredacted schedules and statements (.6); Confer with S. Tarr re above (.2); Prepare list of missing unredacted schedules and statements (.5); Confer with M. Casey re preparing the summaries of the above and the logistics thereof (.4); Confer with S. Tarr re status (.2). | 3.40 |
| 03/20/08 | MV | 0012 | Attention to revising memo. | 1.80 |
| 03/21/08 | MC | 0012 | Prepared summary of schedules and statements form for TOUSA entiies. | 6.00 |
| 03/21/08 | BDG | 0012 | Office conference with P. Dublin re schedules (.3); office conferences with S. Azar re same (.2). | 0.50 |
| 03/21/08 | SA | 0012 | Assist in organizing all schedules and SOFAs to be summarized. | 2.70 |
| 03/21/08 | MV | 0012 | Discussion with A. Koo re edits; attention to editing fiduciary duty memo. | 1.50 |
| 03/24/08 | MC | 0012 | Input information to summary of schedules and statements for TOUSA entities. | 1.50 |
| 03/24/08 | PMA | 0012 | Conf. with B. Geldert re schedules (.3). | 0.30 |
| 03/24/08 | BDG | 0012 | O/c w/D. Krasa-Bertell re: schedules & binder (.3); review same for JV analyses (.8); o/c w/P. Abelson re: same (.5). | 1.60 |
| 03/24/08 | MAL | 0012 | Research regarding debtor's ability to reinstate disputed debt. | 2.90 |
| 03/24/08 | DK | 0012 | Confer with B. Geldert re preparation of binders with schedules (.2); Pull schedules from docket (1.5); Organize documents for binders (1); Prepare index (.5); Prepare sets of documents for attorneys (1.2); Confer with M. Casey re summaries of schedules (.2). | 4.60 |
| 03/25/08 | SBT | 0012 | Confer w/ K&E re missing schedules and SOFAs. | 0.20 |
| 03/25/08 | MC | 0012 | Input inforamtion into summary of schedules and statements for TOUSA entities. | 4.25 |
| 03/25/08 | PMA | 0012 | Review email corr re mechanics' lien analysis (.1). | 0.10 |
| 03/25/08 | DK | 0012 | Confer with M. Casey re summaries of schedules and sofa's (.3); Review the above (.3). | 0.60 |
| 03/26/08 | MC | 0012 | Input information into summary of schedules and statements for TOUSA entities. | 1.50 |
| 03/26/08 | PMA | 0012 | Conf. with J. Ginsberg re real estate issues (.1). | 0.10 |
| 03/26/08 | LWL | 0012 | Conduct background research on bank issues. | 0.50 |
| 03/27/08 | KAD | 0012 | M/w P. Dublin, M. Lahaie and S. Tarr re: claims issues (1.3); review relevant background materials (.5). | 1.80 |
| 03/27/08 | MAL | 0012 | Team meeting regarding intercompany claims memo. | 1.30 |
| 03/27/08 | LWL | 0012 | Conduct background research on bank issues. | 1.60 |
| 03/28/08 | SBT | 0012 | Research memos re claims among debtors (0.5). | 0.50 |
| 03/28/08 | PMA | 0012 | Review email correspondence re: rejection issues. | 0.10 |
| 03/28/08 | LWL | 0012 | Conduct background research and summarize findings on bank issues. | 2.20 |
| 03/30/08 | PMA | 0012 | Review memo re Section 502(d) (.4). | 0.40 |
| 03/31/08 | MC | 0012 | Input information into summary of schedules and statements for TOUSA entities. | 0.50 |
| 03/31/08 | PMA | 0012 | Conference call re: Sunbelt (.4); phone call with N. Labovitz and N. Greenblatt re: deferred compensation (.2); review draft Bank of Florida order (.1); review email correspondence re: Bank of Florida (.1). | 0.80 |
| 03/31/08 | MAL | 0012 | Review intercompany claims documents. | 3.50 |
| 03/31/08 | DK | 0012 | Review amended schedules (1.5); Prepare the above to be uploaded to | 3.90 |

TOUSA CREDITORS COMMITTEE
Bill Number: 1182820

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | eroom (.7); Review summaries file (.8); Work on preparing complete sets of schedules and statements (.9) | |
| 02/29/08 | SML | 0013 | Organized and reviewed documents. | 6.00 |
| 02/29/08 | JSB | 0013 | Confer with A. Koo re research (.4); review Lubin memo re legal analysis (.4); review J. Goldsmith memo re reasonably equivalent value research ( .3); review cases re reasonably equivalent value (3.3). | 4.40 |
| 02/29/08 | MV | 0013 | Research re: potential claims (6.6); attention to first day hearing transcript (1.2); attention to drafting DCL rider re good faith affirmation (.4). | 8.20 |
| 03/01/08 | MPH | 0013 | Review and revise FC memo. | 10.10 |
| 03/01/08 | NEL | 0013 | Emails re: JV documents (.1). | 0.10 |
| 03/01/08 | ALK | 0013 | Legal research (6.9).  Discussions w/ M. Hurley regarding memo (.1).  Discussions w/ J. Budoff regarding reasonably equivalent value research (.4).  Emails w/ M. Vakil regarding research (.2).  Telephone call w/ M. Hurley regarding savings clause (.1).  Researched savings clause issue (5.8). | 13.50 |
| 03/01/08 | BDG | 0013 | E-mails with M. Hurley re savings clauses in loan agreements (.1); review provisions re same (.3). | 0.40 |
| 03/01/08 | JSB | 0013 | Confer with A. Koo re reasonably equivalent value research (.4 ); research cases re fraudulent conveyance and indirect benefit (7). | 7.40 |
| 03/01/08 | MV | 0013 | Research re leave to amend. | 4.10 |
| 03/02/08 | MPH | 0013 | Review case law and revise FC memo. | 12.30 |
| 03/02/08 | AQ | 0013 | Confer with P. Dublin regarding fraudulent conveyance litigation. | 0.20 |
| 03/02/08 | PCD | 0013 | Draft memo re FC remedies (4.2); calls re same (.8); calls re primary FC memo (.5); e-mails same (.3) -5.8. | 5.80 |
| 03/02/08 | SLA | 0013 | Research regarding savings clause issues (2.3); call with Geldert regarding same (0.3). | 2.60 |
| 03/02/08 | JRB | 0013 | Telephone call to S. Tarr regarding requested analyis of D&O policies. | 0.10 |
| 03/02/08 | PMA | 0013 | Review email corr. re fraudulent conveyance memo (.1). | 0.10 |
| 03/02/08 | ALK | 0013 | Legal research and drafting relating to fraudulent conveyance (9.5).  Discussions and emails w/ M. Hurley, J. Budoff, and M. Vakil regarding same (.7). | 10.20 |
| 03/02/08 | BDG | 0013 | Telephone conversation with P. .Dublin re research (.1); telephone conversation with S. Alberino re same (.3); telephone conversation with A. Koo re same (.4); research re savings clause (2.1); info request to N. Levine (.1). | 3.00 |
| 03/02/08 | SML | 0013 | Cite check and review documents | 5.50 |
| 03/02/08 | JSB | 0013 | Research 11th Circuit cases re fraudulent conveyance/indirect benefit (3.3); confer w/ A. Koo re research (.4); research savings clause (2.3). | 6.00 |
| 03/02/08 | HJB | 0013 | Confer with A.Koo regarding fraudulent transfer, DIP research (.2); confer with M. Hurley regarding DIP-creditor relationship issue (.1); research work product waiver issue (8.1). | 8.40 |
| 03/02/08 | MV | 0013 | Research re good faith and differences between UFCA and 548. | 2.00 |
| 03/03/08 | DHG | 0013 | Continued review of fraudulent conveyance issues (2.0); office conference P. Dublin re: remedy memo (.2). | 2.20 |
| 03/03/08 | DMZ | 0013 | Correspondence from FTI and to Qureshi (.20); correspondence re meeting with FTI (.10); correspondence with Qureshi re same (.10); correspondence with Dublin re memo on scenarios and Jefferies (.20); meet with Hillel on research memo for work product waiver (.30). | 0.90 |
| 03/03/08 | MPH | 0013 | Review and revise FC memo. | 9.10 |
| 03/03/08 | SBK | 0013 | Emails/TC w/Procaccini re lien perfection analysis (.40); Email/TC w/Abelson re same (.30). | 0.70 |
| 03/03/08 | PCD | 0013 | Review and comment on FC memo (1.8); review and revise remedy memo (2.1); confer with DG re remedy memo (.2); confer with Abelson re same (.1); e-mails re same (.1) -4.3. | 4.30 |
| 03/03/08 | SLA | 0013 | Review fraudulent conveyance issues (0.8, 1.5); calls with Kay (0.2, 0.4) regarding guarantees; calls with Koo regarding same (0.2). | 3.10 |

TOUSA CREDITORS COMMITTEE
Bill Number: 1182820

Page 23<br>04/29/08

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 03/03/08 | JRB | 0013 | Telephone call and correspond with S. Tarr regarding policy review and documents needed for same (.3); review materials available to download (.6). | 0.90 |
| 03/03/08 | BTB | 0013 | Legal research for Gabe Procaccini, retrieval of credit agreements and amendments filed by TOUSA, Inc. | 2.10 |
| 03/03/08 | DVK | 0013 | Research re: guarantors of various debt documents for fraudulent conveyance memorandum (2.2). | 2.20 |
| 03/03/08 | PMA | 0013 | Review document re fraudulent conveyances (.1). | 0.10 |
| 03/03/08 | NEL | 0013 | Confer with litigation team re: fraudulent conveyance. | 0.80 |
| 03/03/08 | ALK | 0013 | Emails and discussions w/ FR and Jefferies team regarding flow of funds issue and analysis regarding same (1.2 hour).  Emails and discussions w/ S. Alberino and D. Kaye regarding guarantor overlap issue and analysis regarding same (1.5 hour).  Emails and discussions w/ M. Vakil and others regarding standing issue and analysis regarding same (1.3 hour).  Emails and discussions w/ D. Zensky and A. Qureshi regarding mtg w/ Jefferies (0.3 hour).  Emails and discussions w/ M. Hurley and J. Goldsmith regarding burden shifting issue and analysis regarding same (0.7 hour).  Emails and discussions w/ B. Geldert, S. Alberino, and Mo Vakil regarding savings clause issue and analysis regarding same (1.2 hour).  Emails and discussions w/ J. Budoff regarding indirect benefits issue and analysis regarding same (0.8 hour)  Revised memo regarding fraudulent conveyance (4.3 hours). | 11.30 |
| 03/03/08 | BDG | 0013 | E-mails correspondence with A. Koo re borrowers and guarantors (.2); review chart re same (.3); review avoidance action memo and discussions with P. Dublin re same (.6); telephone conversations with A. Koo re same (.3); further research and discussions with litigators re savings clauses (.5); e-mails and telephone conversations with S. Alberino re same (.20; review memo from P. Dublin re DIP scenarious (.4). | 2.50 |
| 03/03/08 | JSB | 0013 | Research Florida cases re indirect benefit (4.5); Draft email memo to M. Hurley, A. Koo re Florida cases (2.1); research cases re settlement as reasonably equivalent value (.6); confer with A. Koo re status of memo (.2). | 7.40 |
| 03/03/08 | HJB | 0013 | Confer with D. Zensky regarding case law relating to common interest (.3); research and compile case law for waiver issue (7.7). | 8.00 |
| 03/03/08 | MV | 0013 | Researching savings clauses and standing. | 11.40 |
| 03/04/08 | TJB | 0013 | E-mail correspondence from S. Tarr (.1); review insurance portfolio for debtor renewal issues (.7); e-mail correspondence to S. Tarr (.2). | 1.00 |
| 03/04/08 | DMZ | 0013 | Telephone call with Hurley (.20); telephone call and correspondence with Qureshi (.10). | 0.30 |
| 03/04/08 | MPH | 0013 | Call with P. Dublin (0.4); review and revise letter to Deutsche Bank (1.4); confer with M. Vakil re same (0.6); research on aspects of FC law in New York, Florida (3.2); revise memo (2.5). | 8.10 |
| 03/04/08 | MPH | 0013 | Prepare waiver language for letter to Wells Fargo (0.5). | 0.50 |
| 03/04/08 | SBK | 0013 | Meeting w/Akin team re lien perfection analysis (.40); Emails to/from Procaccini re same (.10); Review proposed letter to Kirkland re debt documents and email Geldert re same (.10); TC w/Geldert re same (.10); TC w/Cowell and Procaccini re lien perfection analysis (.60); TC w/Dublin re same (.20); TC w/Geldert re documentary questions on lien perfection analysis (.20); TC/emails w/Geldert re further follow-up on documentation for lien analysis (.30). | 2.00 |
| 03/04/08 | PCD | 0013 | Review and comment on draft FC memo -- 2.7. | 2.70 |
| 03/04/08 | SLA | 0013 | Calls with Koo regarding research issues (0.2, 0.3). | 0.50 |
| 03/04/08 | JRB | 0013 | Begin reviewing and analyzing various documents, policies, and pleadings related to securities litigation and D&O policies. | 3.10 |
| 03/04/08 | JRB | 0013 | Confer with S. Tarr regarding issues related to insurance policies. | 0.20 |
| 03/04/08 | SBT | 0013 | Email Akin team re insurance motion (.4); Confer w/Akin team re | 0.80 |

TOUSA CREDITORS COMMITTEE                                                                    Page 24
Bill Number: 1182820                                                                         04/29/08

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | insurance issues (.4). | |
| 03/04/08 | PMA | 0013 | Conf. with S. Tarr re insurance motion (.1). | 0.10 |
| 03/04/08 | PMA | 0013 | review draft correspondence re document requests (.1); review email corr. re fraudulent conveyance issues (.2). | 0.30 |
| 03/04/08 | NEL | 0013 | Confer with litigation team re: fraudulent conveyance memo. | 0.50 |
| 03/04/08 | ALK | 0013 | Obtained draft preservation letter to old lenders and discussed same w/ M. Vakil (0.3).  Email to D. Zensky regarding preservation letter to old lenders (0.2)  Forwarded savings clauses and relevant GAPP related documents for M. Vakil to review and discussed same with him (0.7)  Reviewed emails from team regarding meeting with new lenders (0.2).  Reviewed emails and Solutia related materials per P. Dublin's request (0.8).  Discussions and emails w/ team regarding flow of funds, admin agent, and other issues relating to the FC memo (0.8).  Discussions and emails w/ J. Budoff and M. Hurley regarding editing memo and reviewing drafts (1.2 hour).  Revised memo (4.5) Discussion w/ P. Dublin and P. Abelson regarding revisions (0.7).  Reviewed research from M. Vakil regarding primary obligor debt.  Reviewed email and research from H. Bavli regarding work-product waiver (0.4). | 9.80 |
| 03/04/08 | BDG | 0013 | Correspondence with N. Levine and P. Abelson re avoidance action memo (.1); review the Debtors' response to Kasowitz discovery requests and e-mails with team re same (.3). | 0.40 |
| 03/04/08 | SML | 0013 | Organized case files | 1.00 |
| 03/04/08 | JSB | 0013 | Edit fraudulent conveyance memo (1.8); confer with A. Koo re edits to memo (.3); confer with N. Levine re administrative agent under old loans (.1); review securities complaint (.2). | 2.40 |
| 03/05/08 | DHG | 0013 | Continue work on fraudulent conveyance and tax preference analysis. | 2.30 |
| 03/05/08 | DMZ | 0013 | Review memo on waiver and work product from HB (.20); correspondence to Qureshi, Golden and Dublin re same(.10); correspondence to and from Qureshi and Dublin re city issues (.20). | 0.50 |
| 03/05/08 | MPH | 0013 | Follow-up research on savings clauses (3.1); calls with team re same (1.2); review similar clause language and analogous research (1.5); mark-up memo re same (1.3). | 7.10 |
| 03/05/08 | MPH | 0013 | Calls w/ A. Koo regarding guarantees of New Debt, and savings clauses (0.6); revise FC memo to reflect same (0.5); memo to P. Dublin and others re same (0.3). | 1.40 |
| 03/05/08 | PCD | 0013 | Review and comment on revised draft of FC memo (1.2); e-mails re same (.2); review memo re preference issue (.6) -2.0. | 2.00 |
| 03/05/08 | SLA | 0013 | Review research memorandum on litigation issues (1.1); calls with Koo regarding flow of funds and revolver (0.3, 0.3); analyze flow of funds (0.4). | 2.10 |
| 03/05/08 | JRB | 0013 | Prepare email to S. Tarr regarding issues related to D&O policies and securities litigation. | 0.30 |
| 03/05/08 | SBT | 0013 | Further comments to insurance order (.6). | 0.60 |
| 03/05/08 | PMA | 0013 | Conf. with S. Tarr re insurance issues (.2). | 0.20 |
| 03/05/08 | ALK | 0013 | Reviewed H. Bavli research on work-product (1.2).  Revised FC memo (3.3).  Discussions and emails w/ P. Dublin and M. Hurley regarding same (.6).  Discussions and emails w/ FR team regarding guaranty savings clause and other issues (.7).  Discussions w/ J. Budoff and M. Vakil regarding follow-up issues in connection with FC memo (.6).  Emails and discussions w/ FR team and Jefferies regarding debt outstanding on transfer date and other issues (1.1). | 7.50 |
| 03/05/08 | BDG | 0013 | Review revised avoidance action memo (.5); telephone conversation with A. Koo re same (.1). | 0.60 |
| 03/05/08 | SML | 0013 | Cite check, reviewed memo and organized case files | 4.50 |
| 03/05/08 | JSB | 0013 | Input edits in fraudulent conveyance memo ( 3.2 ); confer with A. Koo re P. Dublin edits to memo (.1); confer with S. Lewis re cite checking memo (.1); confer with A. Koo re savings clause  issue  (.2); review | 3.60 |

TOUSA CREDITORS COMMITTEE
Bill Number: 1182820

Page 25
04/29/08

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | guaranty documents re savings clause issue (.3). | |
| 03/05/08 | HJB | 0013 | Review First Day Pleadings, cash flow, chapter 11 memo. | 2.80 |
| 03/05/08 | MV | 0013 | Review Tousa Securities amended complaint (.9); research re document preservation and third parties (1.1). | 2.00 |
| 03/06/08 | MPH | 0013 | Review materials and research relating to "Old Lenders" FC issues (2.4); confer team re same (0.6). | 3.00 |
| 03/06/08 | MPH | 0013 | Confer A. Koo regarding FC memo (0.3); exchange memos w/ P. Dublin and others on TOUSA team (0.2). | 0.50 |
| 03/06/08 | EFC | 0013 | Lien Review:  Conference with G. Procaccini regarding collateral (.2); check security agreement, credit agreement regarding grant clause; check UCC commentary regarding real estate sale contracts (1.1); review 10-K regarding property value analysis (.4). | 1.70 |
| 03/06/08 | SLA | 0013 | Review fraudulent conveyance memorandum (0.8, 0.9); review revolver issue (0.6); calls with Koo regarding same (0.2, 0.3) | 2.80 |
| 03/06/08 | PMA | 0013 | Review draft memorandum re fraudulent conveyances (.1). | 0.10 |
| 03/06/08 | ALK | 0013 | Revised FC memo (2.9).  Discussions and emails w/ M. Hurley and P. Dublin regarding same (.4).  Discussions w/ J. Budoff regarding same (.1).  Telephone call w/ Jefferies team to discuss revolver and flow of funds issues (.6). | 4.00 |
| 03/06/08 | BDG | 0013 | Correspondence with S. Kuhn re July 31, 2007 financing (.2); prepare documents re same (.6); office conference with N. Levine (.2). | 1.00 |
| 03/06/08 | JSB | 0013 | Edit fraudulent conveyance memo ( 1.2); telephone call with N. Levine re project materials (.1); attention to project materials (.2). | 1.50 |
| 03/06/08 | MV | 0013 | Attention to letter; attention to background reading. | 3.20 |
| 03/07/08 | MPH | 0013 | Review and revise FC memo (3.3); meet w/ team (0.7); attend committee call (0.5). | 4.50 |
| 03/07/08 | PCD | 0013 | Review FC memo draft (.4); e-mails re same (.1); calls re same (.1) -.6. | 0.60 |
| 03/07/08 | EFC | 0013 | Conference with G. Procaccini regarding research. | 0.50 |
| 03/07/08 | SLA | 0013 | Call with Dublin regarding fraudulent conveyance issues. | 0.30 |
| 03/07/08 | ALK | 0013 | Discussion w/ J. Budoff regarding old lender litigation (.3).  Revision to memo regarding potential claims to address P. Dublin's and M. Hurley's comments (2.5). | 2.80 |
| 03/07/08 | JSB | 0013 | Review first day declaration (1); attention to project materials (.3); review credit agreement (.4); confer with A. Koo re Tousa weekly call (.1); Tousa weekly call (1.5); review M. Hurley edits to memo (.6). | 3.90 |
| 03/07/08 | MV | 0013 | Drafting and revising DB document retention letter (4.1); attention to background reading (1.1); attention to emails (.3); attention to emails with Zensky (.2). | 5.70 |
| 03/10/08 | DHG | 0013 | Continued review of fraudulent conveyance memorandum. | 2.20 |
| 03/10/08 | DMZ | 0013 | Telephone call with Qureshi re status and FTI issues. | 0.20 |
| 03/10/08 | MPH | 0013 | Call to A. Koo regarding jurisdiction question (0.5); pull sample contract language re same and review (0.6); call w/ A. Koo regarding second stage memo on FC (o.4) | 1.50 |
| 03/10/08 | AQ | 0013 | Review and analyze Jefferies memo re diligence meeting with KZC. | 0.20 |
| 03/10/08 | AQ | 0013 | Emails re Jefferies diligence. | 0.20 |
| 03/10/08 | PCD | 0013 | Review FC memo (.3) -.3. | 0.30 |
| 03/10/08 | EFC | 0013 | Conference with G. Procaccini regarding status. | 0.50 |
| 03/10/08 | JSB | 0013 | Meet with B. Geldert, A. Koo, H. Bavli, M. Vakil regarding bankruptcy questions and status of case. | 1.30 |
| 03/10/08 | MV | 0013 | Researching and drafting argument (case law research, attention to corporate structure chart). | 4.70 |
| 03/11/08 | MPH | 0013 | Confer A. Koo regarding DB claim and related research (.4); review Court order and call FR assoc. re same (.6). | 1.00 |
| 03/11/08 | MPH | 0013 | Review and revise memo. | 3.10 |
| 03/11/08 | PCD | 0013 | Revise FC memo -.7. | 0.70 |
| 03/11/08 | EFC | 0013 | Conference with G. Procaccini regarding documents (.1); review security agreement, Form 10-K (.4); telephone conference regarding lien | 1.30 |

TOUSA CREDITORS COMMITTEE                                                                          Page 26
Bill Number: 1182820                                                                               04/29/08

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | review with G. Procaccini, S. Kuhn (.5); review email regarding J. Ginsburg (.3). | |
| 03/11/08 | LGN | 0013 | Conference with G. Procaccini (.1); prepare spreadsheet of Tousa entities to include domestic state and good standing information (1.3); correspondence to CT Corporation requesting good standing certificates (.2); telephone conference with CT Corporation regarding same and research of domestic states (.1). | 1.70 |
| 03/11/08 | ALK | 0013 | Discussion w/ N. Levine and H. Bavli regarding standing research (0.8). Reviewed and forwarded M. Vakil's 548 standing research to H. Bavli and N. Levine (0.4).  Discussed scheduling and research w/ J. Budoff (0.2).  Sent revised draft memo to P. Dublin and M. Hurley (0.3). Discussion w/ J. Budoff regarding background information and materials relevant to research into conveyance claim against old lenders (0.8). Compiled relevant documents and forwarded same (0.3). | 2.80 |
| 03/11/08 | BDG | 0013 | Research re insurance proceeds issue and correspondence with S. Tarr re same. | 0.60 |
| 03/11/08 | JSB | 0013 | Confer with A. Koo about assignment re new lenders. | 0.30 |
| 03/11/08 | MV | 0013 | Researching and drafting memorandum re fiduciary duty derivative claims. | 9.00 |
| 03/12/08 | DHG | 0013 | Work on savings clause analysis (1.3); review analysis on appropriate litigation parties (.6). | 1.90 |
| 03/12/08 | MPH | 0013 | Review and revise memo. | 3.50 |
| 03/12/08 | AQ | 0013 | Emails re fraudulent conveyance litigation. | 0.20 |
| 03/12/08 | PCD | 0013 | Revise fc memo (2.7); e-mails re same (.1); calls re same (.1) -2.9. | 2.90 |
| 03/12/08 | EFC | 0013 | Telephone conference with M. Martinez (.3); email regarding memorandum regarding status of real estate contracts under UCC; check UCC (.2); check Form 10-K regarding types of agreements; telephone with J. Strickland regarding prior lien review (.1). | 1.30 |
| 03/12/08 | JG | 0013 | Reviewed underlying Citicorp loan documents. | 5.70 |
| 03/12/08 | LGN | 0013 | Receipt and review of good standing certificates (.9); create new version of Excel chart listing entities and good standing information (1.3); create new spreadsheet for lien searches; correspondence to CT Corporation requesting UCC lien searches and forwarding spreadsheet (.3); memo to G. Procaccini regarding same and forwarding good standing certificates (.2); telephone conference with CT Corporation regarding state lien searches only and approval of copy costs (.1). | 2.80 |
| 03/12/08 | ALK | 0013 | Reviewed M. Hurley's revised draft of FC memo (0.8 hour).  Discussed same w/ M. Hurley (0.3 hour).  Obtained information regarding debt level at date of transfer (0.7 hour.  Discussed w/ M. Hurley guarantor overlap issue and sent email to team regarding same (0.8 hour). Discussed guarantor overlap issue w/ B. Geldert (0.2 hour).  Emails and discussions w/ H. Bavli and N. Levine regarding intercreditor research (0.5 hour).  Forwarded draft memo to P. Dublin and sent email regarding same (0.1 hour). | 3.40 |
| 03/12/08 | GJP | 0013 | Prepare personal property lien review | 2.10 |
| 03/13/08 | DHG | 0013 | Meet with Akin Gump litigators re: fraudulent conveyance litigation. | 2.30 |
| 03/13/08 | PLG | 0013 | Review and organiize UCC lien search material for delivery to Chip Cowell;. | 3.70 |
| 03/13/08 | MPH | 0013 | Exchange mems w/ D. Zensky re DB claims (0.4); mem to M. Vakil re same (0.3); review draft doc retention letters (0.4); revise (1.1); meet w/ team re FC claims and "necessary and proper party" issues (2.5); review portions of first day filings (3.1); review DIP objection documents (2.5). | 10.30 |
| 03/13/08 | AQ | 0013 | Meet with D. Golden, M. Hurley, P. Dublin and A. Koo re fraudulent conveyance litigation. | 0.90 |
| 03/13/08 | AQ | 0013 | Review and analyze draft fraudulent conveyance memo. | 0.60 |
| 03/13/08 | AQ | 0013 | Review and analyze Alix solvency opinion. | 0.80 |
| 03/13/08 | PCD | 0013 | Review and comment on fc memo (1.1); emails re same (.2), team | 2.20 |

TOUSA CREDITORS COMMITTEE
Bill Number: 1182820

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | meeting re fc lit and follow-up re same (.9) | |
| 03/13/08 | EFC | 0013 | Telephone conferences with G. Procaccini regarding research regarding contracts, lien review memo. | 0.30 |
| 03/13/08 | RO | 0013 | Prepare various SEC filings and related documents for review by attorneys and deliver same as per A. Koo | 1.25 |
| 03/13/08 | NEL | 0013 | Research re: settlement payments in fraudulent conveyance context (.2); confer with P. Abelson re: same (.1). | 0.30 |
| 03/13/08 | ALK | 0013 | Meeting w/ D. Golden and team regarding client memo and research. (1.5 hours) Discussion w/ M. Hurley regarding same. (0.3 hours) Reviewed legal research regarding solvency analysis and Cambell Soup. (1.5 hours) Reviewed intercreditor agreement and standing research in preparation for meeting w/ H. Bavli. (1.2 hours) Telephone calls w/ FR team regarding various litigation-related issues. (0.8 hour) Discussion w/ B. Geldert regarding asset sale. (0.2 hour) Reviewed asset sale materials compiled by Jefferies; emailed same to D. Zensky and M. Hurley; analyzed effect of asset sale on potential litigation (1.2 hour) Emails to M. Hurley regarding necessary parties research and other topics in preparation for meeting w/ D. Golden. (0.6 hour)  Discussion w/ legal assistant and coordination of distribution of credit documents to partners. (0.5 hour).  Emails from A. Qureshi regarding Alix solvency analysis; obtained relevant documents; and replied to A. Qureshi emails. (0.3 hour). | 8.10 |
| 03/13/08 | GJP | 0013 | Prepare personal property lien review; research proper classifications of (i) options for the purchase of real estate, (ii) contracts for the sale of land, (iii) construction agreements with subcontractors, and (iv) real estate purchase agreements (3.9); meet and confer with M. Martinez re: memorandum discussing proper classifications of TOUSA's property (.3). | 4.20 |
| 03/13/08 | MAM | 0013 | Research regarding legal treatment of TOUSA's land contracts under Article 9 of the UCC. | 2.50 |
| 03/13/08 | HJB | 0013 | Confer with N.Levine regarding standing issue. | 0.10 |
| 03/13/08 | MV | 0013 | Attention to DB letter; discussions/emails with Hurley/Goldsmith. | 0.70 |
| 03/14/08 | MPH | 0013 | Confer lit associates regarding amendments to FC memo (.9); review and revise letter to "Old Lenders" (.9); confer M. Vakil re same (.3); provide further comment re same (.6); review Colliers re insolvency anaylsis and cited materials (2.5); revew objection materials (2.1). | 7.30 |
| 03/14/08 | JRB | 0013 | Confer with S. Tarr regarding issues related to D&O policies and scope of review needed (.4). | 0.40 |
| 03/14/08 | NEL | 0013 | Research re: 546(e). | 1.60 |
| 03/14/08 | ALK | 0013 | Reviewed and circulated savings clauses (0.8).  Discussion w/ M. Hurley regarding distribution of credit agreements (0.1).  Emails to D. Golden and others regarding savings clauses and conditions precedent section in credit agreements and document review relating to same (1.2).  Revised memorandum to include solvency tests discussion (4.8).  Emails w/ M. Vakil regarding breach of fiduciary duty research (0.1).  Emails to M. Hurley and P. Dublin regarding revisions for solvency discussion (0.2). | 7.20 |
| 03/14/08 | BDG | 0013 | Review revised GMAC stipulation and office conferences with working group re same (1.0). | 1.00 |
| 03/14/08 | GJP | 0013 | Review of financing statements and preparation of personal property lien review | 5.80 |
| 03/14/08 | MAM | 0013 | Research the law regarding interests in real estate contracts under the UCC. | 8.30 |
| 03/14/08 | HJB | 0013 | Meet with A. Koo regarding standing issue (.2); review relevant Intercreditor Agreement section and related memorandum (.3); confer with Library regarding research materials (.2). | 0.70 |
| 03/14/08 | MV | 0013 | Attention to drafting/editing DB retention letter (.4); attention to Hurley requests (.2); line-by-line comparison of New Lender's letter (.9). | 1.50 |

TOUSA CREDITORS COMMITTEE
Bill Number: 1182820

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/15/08 | PMA | 0013 | Review fraudulent conveyance memo (1.3). | 1.30 |
| 03/15/08 | MAM | 0013 | Research and draft memorandum regarding security interests in agreements related to real estate. | 1.10 |
| 03/16/08 | PCD | 0013 | Review revised FC memo (.3); e-mails re same (.1) -.4. | 0.40 |
| 03/16/08 | HJB | 0013 | Research issues relating to enforcement of Intercreditor Agreement. | 3.20 |
| 03/17/08 | DHG | 0013 | Continued review and revisions to fraudulent conveyance memorandum (2.1). | 2.10 |
| 03/17/08 | DMZ | 0013 | Telephone call with Hurley re letter/motion (.20); correspondence with Hurley (.10); telephone call with debtor (.10). | 0.40 |
| 03/17/08 | MPH | 0013 | Review and revise FC memo (5.4); attend Jefferies call (1.1). | 6.50 |
| 03/17/08 | PCD | 0013 | Call w/Jefco and followup re same re fc analysis and related matters (1.2); emails re lien analysis (.1); calls re same (.2) | 1.50 |
| 03/17/08 | PCD | 0013 | Meet w/DMG re pending matters and follow-up re same | 0.80 |
| 03/17/08 | BTB | 0013 | Legal research for Gabe Procaccini, obtained a copy of an article by Steven Weise, "UCC Article 9: Personal Property Secured Tranactions" . | 0.20 |
| 03/17/08 | EN | 0013 | Pull of cases from memorandum for M. Hurley in TOUSA case matter; as per A. Koo. | 0.75 |
| 03/17/08 | JG | 0013 | Research re: state recording issues. | 2.00 |
| 03/17/08 | PMA | 0013 | T/C with Akin & Jefferies re same re fraudulent conveyances (.6); conf. with J. Levine re fraudulent conveyance legal research (.2). | 0.80 |
| 03/17/08 | NEL | 0013 | Research re: FC. | 1.30 |
| 03/17/08 | LGN | 0013 | Conference with G. Procaccini (.2); correspondence to CT Corporation regarding charter documents requested for Tousa entities (.4); numerous telephone conferences with same (.4). | 0.80 |
| 03/17/08 | ALK | 0013 | Emails and discussions w/ M. Hurley regarding sovlency analysis (0.8 hour) (13). Legal research regarding same and forwarded case law to M. Hurley (2.2 hours). Emails and discussions w/ M. Vakil regarding potential claims (0.3 hour) (17). Reviewed M. Vakil's legal analysis and cases (1.5 hours). Email to D. Zensky regarding land sale issue (0.1 hour) (13). Revisions to client memorandum and analysis of insolvency standards (2.3 hours). Call w/ FR team and Jefferies (0.8 hours). | 8.00 |
| 03/17/08 | GJP | 0013 | Draft memo re: characterization of certain real estate based property | 7.70 |
| 03/17/08 | DK | 0013 | Review case docket (.3); Prepare and distribute docket report (.4); Upload transcripts to eroom (.3). | 1.00 |
| 03/17/08 | MAM | 0013 | Research regarding classification of security interests in agreements related to real property and draft memorandum. | 8.50 |
| 03/17/08 | HJB | 0013 | Research issues relating to enforcement of Intercreditor Agreement. | 2.80 |
| 03/17/08 | MV | 0013 | Attention to fiduciary duty rider (.2): discussions with A. Koo (.9); attention to research, editing and drafting (4.3). | 5.40 |
| 03/18/08 | MPH | 0013 | Review and revise FC memo (5.2); confer A. Koo re same (0.5); confer P. Dublin re same (0.8); follow-up research on co-guarantor contribution rights (1.4); follow-up research on insolvency (2.5); meet with D. Golden and others re memo (1.3); review RFPs (0.9). | 12.60 |
| 03/18/08 | AQ | 0013 | Review and analyze fraudulent conveyance memo. | 0.60 |
| 03/18/08 | AQ | 0013 | Meet with D. Golden, M. Hurley, P. Dublin, and P. Abelson re fraudulent conveyance issue. | 1.20 |
| 03/18/08 | DVK | 0013 | Cconf. with Akin team re fraudulent conveyance (1.0). | 1.00 |
| 03/18/08 | PMA | 0013 | Conf. with Akin team re fraudulent conveyance (1.1); revise draft fraudulent conveyance memo (.4). | 1.50 |
| 03/18/08 | ALK | 0013 | Meeting w/ M. Vakil to discuss breach of fiduciary duty research (0.6 hour). Preparation for meeting w/ M. Vakil (1.3 hour). Revisions to fraudulent conveyance memo (1.5 hour). Obtained and forwarded case law to M. Hurley relating to solvency (0.4 hour). Emailed revisions and blacklines to M. Hurley (0.4 hour). Reviewed case law relating to board duties to creditors (1.2 hour). Reviewed debtors' objections and responses to subordinate noteholders production requests (0.4 hour). | 5.80 |
| 03/18/08 | GJP | 0013 | Draft memo re: characterization of certain real estate based property | 8.80 |

TOUSA CREDITORS COMMITTEE
Bill Number: 1182820

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/18/08 | RM | 0013 | Review UCC Lien Searches and prepare review chart. | 3.00 |
| 03/18/08 | MAM | 0013 | Draft memorandum and perform research regarding security interests in agreements related to real estate. | 3.80 |
| 03/18/08 | HJB | 0013 | Draft summary of Intercreditor Agreement research. | 2.20 |
| 03/19/08 | AQ | 0013 | Review and analyze fraudulent conveyance case law. | 1.80 |
| 03/19/08 | AQ | 0013 | Review and analyze homebuilding sector analyst reports. | 0.90 |
| 03/19/08 | AQ | 0013 | Confer with D. Kay regarding valuation research. | 0.30 |
| 03/19/08 | AQ | 0013 | Telephone conferences with potential real estate appraisal experts. | 0.60 |
| 03/19/08 | PCD | 0013 | review and comment on fc memo and related analysis (2.8); review prepetition docs (1.3) | 4.10 |
| 03/19/08 | EFC | 0013 | Review G. Procaccini email regarding J. Ginzburg inquiry. | 0.10 |
| 03/19/08 | DVK | 0013 | Conf. with P. Abelson re fraudulent conveyances (.2). | 0.20 |
| 03/19/08 | PMA | 0013 | Conf. with P. Dublin re fraudulent conveyance (.2); conf. with M. Volow re fraudulent conveyance (.2); conf. with B. Geldert re fraudulent conveyance (.1); conf. with D. Kay re fraudulent conveyances (.2); revise fraudulent conveyance insert (2.5). | 3.20 |
| 03/19/08 | LGN | 0013 | Receipt and review of Tousa charter documents( 3.3); organize same and prepare central database for copies and information (1.1); multiple conferences with CT Corporation regarding outstanding charter documents and status of UCC lien searches (.9); telephone conferences with CT Corporation regarding issues with lien searches previously delivered (.3). | 5.60 |
| 03/19/08 | GJP | 0013 | Drafting memo and research re: Real Estate Related Transactions Under the UCC | 7.20 |
| 03/19/08 | RM | 0013 | Review UCC Lien Searches and prepare review chart. | 4.50 |
| 03/19/08 | MAM | 0013 | Draft and edit memo regarding filing requirements for real estate related agreements. | 2.60 |
| 03/20/08 | DHG | 0013 | Review/revise updated fraudulent conveyance memo. | 2.00 |
| 03/20/08 | AQ | 0013 | Review and analyze case law re fraudulent transfer. | 1.10 |
| 03/20/08 | AQ | 0013 | Confer with P. Dublin re fraudulent transfer memo. | 0.20 |
| 03/20/08 | AQ | 0013 | Confer with A. Koo re fraudulent transfer memo. | 0.20 |
| 03/20/08 | PCD | 0013 | Revise fc memo (3.8); confer w/qureshi re same (.3); confer w/Abelson re same (.2); calls w/Koo re same (.2); emails re same (.3); calls re same (.2). | 5.00 |
| 03/20/08 | EFC | 0013 | Review draft memo regarding real estate contracts (1.4); email G. Procaccini, M. Martinez regarding revisions (.3). | 1.70 |
| 03/20/08 | SBT | 0013 | Confer w/Akin team re intralinks and real estate documents. | 0.30 |
| 03/20/08 | PMA | 0013 | Revise fraudulent conveyance memo (.3); conf. with B. Geldert re fraudulent conveyance research (.4); conf. with P. Dublin and B. Geldert re fraudulent conveyance (.7); t/c J. Sussberg re litigation issues (.2); conf. with A. Koo re litigation research (.3). | 1.90 |
| 03/20/08 | PMA | 0013 | Conf. with J. Ginsberg re real estate issues (.1). | 0.10 |
| 03/20/08 | LGN | 0013 | Receipt and review of Nevada charter documents (2.3(; update charts; continued addition of files to central drive (.4). | 2.70 |
| 03/20/08 | ALK | 0013 | Revisions to fraudulent conveyance memo (2.5 hours).  Coordinated editing and cite checking w/ S. Lewis (0.7).  Discussions w/ P. Dublin and A. Qureshi regarding revisions (0.8).  Email and phone message to M. Hurley regarding same (0.1 hour).  Checked solvency arguments (1.1 hour).  Reviewed draft standing research memorandum and discussed same w/ P. Abelson (0.7 hour).  Reviewed relevant creditor agreements (0.8).  Reviewed draft breach of fiduciary duties memorandum (0.5). | 7.20 |
| 03/20/08 | SML | 0013 | Reviewed and cite checked brief | 3.00 |
| 03/20/08 | RM | 0013 | Review UCC Lien Searches and prepare review chart. | 4.50 |
| 03/20/08 | MAM | 0013 | Revise memorandum regarding TOUSA's interests under Article 9 of the UCC. | 1.90 |
| 03/21/08 | DHG | 0013 | Continue work on fraudulent conveyance memo (1.3). | 1.30 |

TOUSA CREDITORS COMMITTEE
Bill Number: 1182820

Page 30
04/29/08

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/21/08 | AQ | 0013 | Confer with N. Levine re expert research. | 0.20 |
| 03/21/08 | AQ | 0013 | Research re valuation case laws. | 0.80 |
| 03/21/08 | PCD | 0013 | Review and revise FC memo (.7); e-mails re same (.2) -.9. | 0.90 |
| 03/21/08 | PCD | 0013 | Confer with Abelson re insurance issues -.2. | 0.20 |
| 03/21/08 | PMA | 0013 | Review email corr. re insurance issues (.1); conf. with Kirkland re insurance issues (.3); conf. with S. Tarr re insurance issues(.2). | 0.60 |
| 03/21/08 | NEL | 0013 | Research re: FC action. | 1.40 |
| 03/21/08 | ALK | 0013 | Revisions to fraudulent conveyance memo (2 hours).  Coordinated editing and cite checking w/ S. Lewis (0.8 hour).  Emails to P. Dublin regarding revisions (0.2 hour).  Discussion w/ H. Bavli regarding standing research (0.5 hour).  Reviewed H. Bavli's research (1.2 hour).  Line-edits to H. Bavli's research memorandum (0.9 hour).  Discussion w/ M. Vakil regarding breach of fiduciary duty research (0.5 hour).  Reviewed M. Vakil's research (1.8 hour). | 7.90 |
| 03/21/08 | SML | 0013 | Reviewed and cite checked brief | 5.00 |
| 03/21/08 | MAM | 0013 | Perform research and draft and revise memorandum regarding TOUSA's land contracts | 3.90 |
| 03/21/08 | MV | 0013 | Attention to editing DB letter (.4); email to A. Koo re letter (.1); discussion with A. Koo re letter (.1); attention to docket re possible appearance by DB counsel (.1). | 0.70 |
| 03/21/08 | MV | 0013 | Attention to research re fiduciary duty claim (.6); investigating docket with similar case (.1). | 0.70 |
| 03/23/08 | NEL | 0013 | Research re: past testimony of potential experts. | 4.30 |
| 03/24/08 | DHG | 0013 | Office conference Zensky and Dublin re: fraudulent conveyance litigation and analysis (1.0); finalize fraudulent conveyance memo (.6). | 1.60 |
| 03/24/08 | DMZ | 0013 | Review fraudulent conveyance memo; access substance amenities (1.5); meet with Golden and Dublin re strategy (1.0); correspondence with Hurley (.10). | 2.60 |
| 03/24/08 | MPH | 0013 | Confer litigation team regarding research and memos. | 0.40 |
| 03/24/08 | AQ | 0013 | Confer with D. Kay re valuation issues. | 0.20 |
| 03/24/08 | PCD | 0013 | finalize fc memo (1.2); emails re same (.1); team meeting re fc and related issues and follow-up re same (2.1) | 3.40 |
| 03/24/08 | EFC | 0013 | Review revised memo regarding contracts (.9); markup chart (.3); conference with M. Martinez regarding comments (.1); discuss and review case with M. Martinez (.1). | 1.40 |
| 03/24/08 | JRB | 0013 | Review and analyze various D&O policies to clarify what coverage available for what policy periods and begin analysis of current coverage. | 1.90 |
| 03/24/08 | JRB | 0013 | Confer with S. Tarr and P. Abelson regarding new motion filed for policy proceeds and requested analysis of same. | 0.40 |
| 03/24/08 | SBT | 0013 | Review fraudulent transfer memo. | 0.60 |
| 03/24/08 | JG | 0013 | Conferences with debtor counsel re: mortgages and related issues. | 3.10 |
| 03/24/08 | DVK | 0013 | Correspondence w/ working group re: expert search (.3). | 0.30 |
| 03/24/08 | PMA | 0013 | Conf. with S. Alberino re fraudulent conveyance issues (.2); conf. with B. Geldert re fraudulent conveyance issues (.3); conf. with P. Dublin re fraudulent conveyance issues (.2); conf. with S. Tarr re D&O issues (.2); conf. with A. Koo re intercreditor agreement (.1); review email corr. re D&O issues (.1); conf. with S. Tarr and J. Brannen re D&O issues (.3); conferences with Akin team re litigation issues (1.9). | 3.30 |
| 03/24/08 | LGN | 0013 | Receipt and review of charter documents for Tousa entities (2.7); create and index files (.6); update spreadsheet (.7). | 4.00 |
| 03/24/08 | ALK | 0013 | Meeting w/ M. Vakil regarding draft legal research memorandum and emails to D. Zensky and M. Hurley regarding same. (0.7 hour) (17) Reviewed case law and conducted legal analysis regarding potential derivative claims. (3.5 hours) (17) Emails and discussions w/ FR team regarding client memorandum relating to fraudulent conveyance claim. (0.3 hour) (13)  Reviewed and checked draft memorandum. (2.5 hours) (13).  Reviewed draft complaint. (0.7 hour) (17). | 7.70 |

TOUSA CREDITORS COMMITTEE
Bill Number: 1182820

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/24/08 | MAL | 0013 | Draft motion for standing to prosecute fraudulent conveyance action. | 1.40 |
| 03/24/08 | RM | 0013 | Review UCC Lien Searches and prepare review chart. | 4.00 |
| 03/24/08 | MAM | 0013 | Perform research regarding perfection of real estate related contracts under Article 9 and draft memorandum. | 2.10 |
| 03/24/08 | MV | 0013 | Attention to document preservation letter to CIT group/DB (1.3); discussions with M. Hurley (.2); emails with D. /M. Hurley (.2); email to Dublin (.1); editing letter in light of M. Hurley's comments (.3). | 2.10 |
| 03/24/08 | MV | 0013 | Attention to final edits and letter.. | 0.70 |
| 03/25/08 | HBJ | 0013 | Review draft memo from M Lahaie re which subsidiaries are entitled to quick refund (.2); meet with S Naegel and S Heng to discuss edits to and open issues in memo (.5); review new organizational chart and make substantial edits to memo to reflect use of LLCs and partnerships in place of corporate subsidiaries on analysis of which entity pays taxes and which is entitled to refunds (2.4). | 3.10 |
| 03/25/08 | DMZ | 0013 | Meet with committee and real estate advisors (2.0). | 2.00 |
| 03/25/08 | DMZ | 0013 | Meet with M. Hurley (.10). | 0.10 |
| 03/25/08 | PCD | 0013 | Calls re lien analysis. | 0.70 |
| 03/25/08 | EFC | 0013 | Revision to memo regarding real estate agreements (.4); review M. Martinez email (.1). | 0.50 |
| 03/25/08 | DVK | 0013 | Research re: fraudulent conveyance actions  and Committee standing 11th circuit (3.7); draft insert re: same (2.5). | 6.20 |
| 03/25/08 | PMA | 0013 | Conf. with M. Lahaie re fraudulent conveyance issues (.2); conf with D. Kay re fraudulent conveyance issues (.2); review motion to extend removal period (.1). | 0.50 |
| 03/25/08 | PMA | 0013 | Review email corr re insurance issues (.1). | 0.10 |
| 03/25/08 | LGN | 0013 | Receipt and review of Florida charter documents (1.3); review of UCC lien chart and conferences with R. Mendoza regarding same (.2); confer with G. Procaccini regarding status of lien search results and charter documents (.2); update spreadsheets (.3). | 2.00 |
| 03/25/08 | ALK | 0013 | Emails and discussions w/ P. Ableson regarding intercreditor agreement. (0.4 hour) (13) Email to M. Vakil regarding same. (0.1 hour) (13) Meeting and emails w/ H. Bavli regarding standing research and memorandum. (0.7 hour) (17) Reviewed relevant case law. (1.5 hour) (17) Coordinated sending A. Qureshi case law relevant to fraudulent conveyance. (0.2 hour) (13)  Reviewed letter M. Vakil drafted regarding document preservation. (0.4 hour) (17)  Replied to M. Hurley's email requesting update on projects and staffing (0.2 hour) (17). | 3.50 |
| 03/25/08 | MAL | 0013 | Research regarding potential expert witnesses (.4); draft motion for standing to prosecute fraudulent conveyance claims (8.5). | 8.90 |
| 03/25/08 | GJP | 0013 | Review of memorandum re: proper classification of TOUSA's real estate related agreements | 1.40 |
| 03/25/08 | SML | 0013 | Review and organized documents. | 2.50 |
| 03/25/08 | RM | 0013 | Review UCC Lien Searches and prepare review chart. | 1.50 |
| 03/25/08 | MAM | 0013 | Research the law related to security interests in subcontractor construction agreements (1.6).  Draft memorandum (1.3). | 2.90 |
| 03/26/08 | DHG | 0013 | Meeting with FC team re: status of drafting (1.2); began review of draft of standing motion (1.4). | 2.60 |
| 03/26/08 | MPH | 0013 | Call w/ D. Zensky re conflict issues (0.2); memo to D. Zensky and A. Qureshi re FC (0.3). | 0.50 |
| 03/26/08 | AQ | 0013 | Review and analyze case law re fraudulent conveyance. | 1.30 |
| 03/26/08 | AQ | 0013 | Confer with D. Kay regarding valuation research. | 0.20 |
| 03/26/08 | PCD | 0013 | Review and comment on insurance summary (.8). | 0.80 |
| 03/26/08 | PCD | 0013 | Meet with team re FC issues and follow-up re same (1.4); review research re standing and related issues (.8); review demand letters (.2); calls re same (.1) -2.5. | 2.50 |
| 03/26/08 | JRB | 0013 | Begin researching possible SEC enforcement action and remedies against bankrupt corporation. | 0.80 |

TOUSA CREDITORS COMMITTEE
Bill Number: 1182820

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 03/26/08 | JRB | 0013 | Begin analyzing motion for payment of proceeds and preparing memo analyzing same (2.3); begin reviewing and analyzing primary layer (Chubb) policy in connection with same (1.2). | 3.50 |
| 03/26/08 | JRB | 0013 | Confer with S. Tarr regarding issues related to motion for payment of proceeds. | 0.30 |
| 03/26/08 | SBT | 0013 | Review insurance invoice amounts (0.3); confer w/ Akin team re same (0.4); email K&E re same (0.3); email T. Bond re same (0.2). | 1.20 |
| 03/26/08 | JG | 0013 | Further research and conferences re: mortgage issues. | 4.50 |
| 03/26/08 | DVK | 0013 | Draft insert re: fraudulent conveyance actions and Committee standing 11th circuit (2.4); research re: colorable claims (2.2); draft insert re: colorable claims (1.7); review futility insert for standing memorandum (.3). | 6.60 |
| 03/26/08 | PMA | 0013 | Draft email corr. re information request (.1); draft email corr. re fraudulent conveyance actions (.2); conf with K&E, Akin, Lazard & Jefferies re fraudulent conveyance issues (2.1); conf. with Akin team re fraudulent conveyance issues (.3). | 2.70 |
| 03/26/08 | PMA | 0013 | Conf. with S. Tarr re insurance issues (.2); review email corr. re insurance issues (.1). | 0.30 |
| 03/26/08 | LGN | 0013 | Work on lien chart (1.7); confer with G. Procaccini (.3). | 2.00 |
| 03/26/08 | ALK | 0013 | Meeting w/FR team and P. Dublin regarding research questions. (0.8) (13) Discussions w/ M. Vakil regarding various projects (0.4 hour) (17) Discussion w/ P. Abelson and P. Dublin regarding intercreditor agreement. (0.4 hour) (13) Obtained bankruptcy filings for M. Hurley. (0.5 hour) (13) Discussion w/ L. Lanphear regarding research into lender expert. (0.2 hour) (17) Emails w/ P. Dublin regarding unsecured bond guaranties. (0.2 hour) (13) Reviewed expert retention documents forwarded by P. Dublin. (0.8 hour) (17). Reviewed indentures and other information relating to unsecured debt (2.5 hours) (13). Reviewed intercreditor agreement and other documents relating to bank debt. (1 hour) (13). Reviewed case law relating to retrojection (0.8 hour) (13). | 7.20 |
| 03/26/08 | GJP | 0013 | Draft memorandum re: treatment of real estate related agreements (3.6); confer with C.Cowell re: personal property lien review memorandum (.2); research re: TX UCC 9-109(d)(11) and its legislative history (1.8). | 5.60 |
| 03/26/08 | SML | 0013 | Organized and prepared binder | 1.00 |
| 03/26/08 | RM | 0013 | Review UCC Lien Searches and prepare review chart. | 2.20 |
| 03/26/08 | MAM | 0013 | Perform research regarding TOUSA agreements and discuss research with Chip Cowell. | 2.30 |
| 03/27/08 | AQ | 0013 | Confer with M. Hurley regarding fraudulent conveyance litigation. | 0.20 |
| 03/27/08 | PCD | 0013 | review motion for standing (.8), emails re same (.1), review research re same (.4), calls re research (.3) | 1.60 |
| 03/27/08 | JRB | 0013 | Continue reviewing and analyzing Chubb policy in connection with policy-proceeds motion analysis and response to questions regarding same. | 5.20 |
| 03/27/08 | SBT | 0013 | Review K&E email re insurance payments (0.3); confer w/ Akin team re same (0.2); email consent re same (0.1). | 0.60 |
| 03/27/08 | JG | 0013 | Conferences local title companies (.4); research re: requirements (.8). | 1.20 |
| 03/27/08 | DVK | 0013 | Review Insurance Motion (1.1); review Durgin complaint (.6); draft summary re: Insurance Motion (4.9). | 6.60 |
| 03/27/08 | PMA | 0013 | Revise standing motion re fraudulent conveyance (2.9). | 2.90 |
| 03/27/08 | PMA | 0013 | Conf. with P. Dublin re insurance issues (.1); conf. with S. Tarr re insurance issues (.1). | 0.20 |
| 03/27/08 | LGN | 0013 | Continue review of UCC lien search results in Florida and additional states (5.4); work on spreadsheet with regard to same (.6). | 6.00 |
| 03/27/08 | ALK | 0013 | Emails to D. Zensky and M. Hurley regarding project updates and staffing. (0.8 hours) (17) Discussion w/ M. Vakil regarding meeting w/ P. Dublin. (0.1 hour) (13) Reviewed research regarding state law claims. (1 hour) (13) Analysis of sub noteholders draft complaint and discussion | 6.30 |

TOUSA CREDITORS COMMITTEE
Bill Number: 1182820

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | regarding same w/ P. Dublin (0.7) (17) Analysis of savings clause issue and discussion regarding same w/ P. Dublin. (1.2 hour) (13) Reviewed various documents in second revolver closing documents binder forwarded by FT team. (2.5 hour) (13). | |
| 03/27/08 | RFC | 0013 | Confer with J. Ginsberg re defects to look for in mortgages securing Citicorp. | 0.10 |
| 03/27/08 | GJP | 0013 | Meet and confer with M. Martinez re: memorandum discussing treatment of real estate related agreements (.2); research re: TX UCC (.2). | 0.40 |
| 03/27/08 | MAM | 0013 | Perform research and draft memorandum regarding research. | 1.30 |
| 03/28/08 | DHG | 0013 | Began review of standing motion and cases cited therein. | 2.30 |
| 03/28/08 | DMZ | 0013 | Review K&E financing presentation (.80); review notes on complaint; memo and prepare issues list (.80); meet with Qureshi, Dublin, Hurley and Koo re case strategy and fraudulent demands claim (1.6); telephone call with Dublin re insurance (.10). | 3.30 |
| 03/28/08 | MPH | 0013 | Meet w/ litigation and FR team (1.3); review FC case law (1.6) | 2.90 |
| 03/28/08 | AQ | 0013 | Team meeting re fraudulent transfer litigation strategy. | 1.70 |
| 03/28/08 | AQ | 0013 | Confer with P. Dublin re fraudulent conveyance litigation. | 0.20 |
| 03/28/08 | AQ | 0013 | Confer with Jefferies re discovery. | 0.20 |
| 03/28/08 | AQ | 0013 | Confer with A. Koo re privilege research. | 0.20 |
| 03/28/08 | AQ | 0013 | Telephone conference with K&E re discovery. | 0.20 |
| 03/28/08 | PCD | 0013 | Review and revise standing motion (2.6), confer w/ml re same (.2), confer w/bg re same (.1), meet w/dz, aq, mh and ak re same (1.6) | 4.50 |
| 03/28/08 | PCD | 0013 | Calls re kpmg (.2), review docs re same (.4) | 0.60 |
| 03/28/08 | PCD | 0013 | Emails re insurance issues (.1), confer w/Tarr re same (.3). | 0.40 |
| 03/28/08 | JRB | 0013 | Prepare for and participate in call regarding questions related to Chubb policy and motion for payment of proceeds. | 1.10 |
| 03/28/08 | JPB | 0013 | Review due diligence binder (.7); revise diligence request list accordingly (.5). | 1.20 |
| 03/28/08 | JG | 0013 | Further research re: recording and reporting requirements of mortgages (1.9); reviewed mortgage files (1.3). | 3.20 |
| 03/28/08 | STH | 0013 | Review KPMG engagement letter for tax recovery services. | 0.50 |
| 03/28/08 | PMA | 0013 | Review email correspondence re: insurance issues. | 0.20 |
| 03/28/08 | PMA | 0013 | Conference with S. Tarr and J. Brannen re: insurance issues. | 0.60 |
| 03/28/08 | LGN | 0013 | Continued work on UCC lien chart and finalize same. | 6.50 |
| 03/28/08 | ALK | 0013 | Meeting w/ D. Zensky, M. Hurley, P. Dublin, and A. Qureshi regarding various projects. (1 hour) (code 17) Obtained company presentations for D. Zensky. (0.3 hour) (code 13) Sent emails to D. Zensky and M. Hurley regarding various project updates. (0.3 hour) (code 17) Legal research into standing issue. (0.7 hour) (code 17) Reviewed M. Vakil's memorandum in preparation for meeting. (0.4 hour) (code 17) Reviewed documents forwarded by FR team. (0.5 hour) (code 13). Legal research into savings clause and subcon issues. (0.8 hour) (code 13). Reviewed case law relating to fraudulent conveyance and contingent liabilities (0.7 hour) (code 13). | 4.70 |
| 03/28/08 | RFC | 0013 | Call title companies re information on defects in mortgages under state laws. | 2.50 |
| 03/28/08 | MAM | 0013 | Revise memorandum discussing treatment of land sale contracts under the UCC. | 0.90 |
| 03/28/08 | JSB | 0013 | Review fraudulent conveyance memo; email with A. Koo re status of complaint, discovery. | 0.20 |
| 03/29/08 | AQ | 0013 | Emails re fraudulent conveyance discovery. | 0.20 |
| 03/29/08 | AQ | 0013 | Review and analyze Jefferies diligence list. | 0.30 |
| 03/29/08 | PCD | 0013 | Review and revise standing motion (3.4); e-mails re same (.2) -3.6. | 3.60 |
| 03/29/08 | BDG | 0013 | Discussions with team re discovery. | 0.10 |
| 03/29/08 | SJR | 0013 | Emails re fraudulent conveyance discovery. | 0.20 |
| 03/30/08 | PCD | 0013 | Review and revise motion for standing (2.4); e-mails re same (.6); calls | 4.10 |

TOUSA CREDITORS COMMITTEE
Bill Number: 1182820

Page 34
04/29/08

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | re same (.2); review TE settlement docs (.9) -4.1. | |
| 03/30/08 | ALK | 0013 | Legal research regarding fraudulent conveyance (2.5). Reviewed analysis regarding covenant compliance. (0.5). Reviewed documents for purpose of compiling players chart requested by D. Zensky. (0.8). Factual research regarding company corporate structure. (0.8). | 4.60 |
| 03/30/08 | ALK | 0013 | Reviewed documents forwarded by L. Lanphear relating to lender expert. (1.5). | 1.50 |
| 03/31/08 | MPH | 0013 | Review DIP pleadings and attachments (2.5); meet w/ FR team regarding FC issues (2.5); meet w/ A. Koo and D. Zensky re savings clauses (1.1); review mems re same (0.5). | 6.60 |
| 03/31/08 | AQ | 0013 | Prepare outline/agenda for professionals' meeting re fraudulent transfer action. | 0.60 |
| 03/31/08 | AQ | 0013 | Confer with D. Kay re valuation research. | 0.40 |
| 03/31/08 | AQ | 0013 | Review and analyze analysts reports and valuation case law. | 2.80 |
| 03/31/08 | AQ | 0013 | Confer with J. Berger re discovery. | 0.30 |
| 03/31/08 | AQ | 0013 | Confer with D. Zensky and M. Hurley regarding litigation strategy. | 0.40 |
| 03/31/08 | AQ | 0013 | Team meeting re fraudulent conveyance action. | 1.10 |
| 03/31/08 | AQ | 0013 | Privilege research. | 0.50 |
| 03/31/08 | AQ | 0013 | Meet with D. Golden, P. Abelson and Jeffco strategy. | 0.90 |
| 03/31/08 | PCD | 0013 | Calls re fc issues (.9), emails re same (.2). | 1.10 |
| 03/31/08 | EFC | 0013 | Brief review of research binder. | 0.20 |
| 03/31/08 | JLB | 0013 | Confer with A. Qureshi re: background (.3); review background materials (1.8); team meeting re: strategy (1.0). | 3.10 |
| 03/31/08 | JRB | 0013 | Correspond with S. Tarr regarding questions related to operation of Chubb D&O policy. | 0.40 |
| 03/31/08 | SBT | 0013 | Analyze D&O insurance issues (0.7); o/c w/ K&E re same (0.3). | 1.00 |
| 03/31/08 | JG | 0013 | Further diligence re: mortgage review. | 4.30 |
| 03/31/08 | DVK | 0013 | Research re: homebuilding valuation (2.7); discussion w/ A. Qureshi re: same (.6). | 3.30 |
| 03/31/08 | PMA | 0013 | Conference with A. Koo re: fraudulent conveyance issue (.1); preparation for professionals' call (.3); conference call re: real estate issues (1.0); review documents re: privilege issues (.1); team meeting re: fraudulent conveyance (.9). | 3.30 |
| 03/31/08 | PMA | 0013 | Conference with S. Tarr re: insurance issues (.2). | 0.20 |
| 03/31/08 | ALK | 0013 | Reviewed correspondence from Bracewell and distributed same to team. (0.1 hour)  Meeting w/ FR team to discuss fraudulent conveyance claim and other litigation-related projects. (1 hour)  Reviewed draft letter to company regarding waiver of claims and standing. (0.2 hour)  Legal research regarding privilege issues and standing issues, and reviewed email from P. Abelson regarding same. (2.2 hour))  Discussed same w/ J. Budoff and reviewed case law forwarded by J. Budoff. (0.6 hour)  Legal research regarding affirmative defense issues. (0.5 hour)  Analysis of savings clauses, emails to D. Zensky and M. Hurley regarding same, and meeting w/ M. Hurley regarding same. (1 hour)  Obtained various presentations and documents for A. Qureshi and D. Zensky. (0.5 hour)  Analysis of sub note holders draft complaint and revised same. (1.2 hour) Discussion w/ M. Hurley regarding drafting fraudulent conveyance complaint and J. Berger drafting discovery requests. (0.2)  Reviewed Jefferies diligence list. (0.2 hour).  Drafted email to D. Zensky regarding project update (0.7 hour) | 8.40 |
| 03/31/08 | RFC | 0013 | Review Virginia, New Jersey, Pennsylvania, Ohio, and Tennessee laws on recordation of deeds of trust. | 3.10 |
| 03/31/08 | GJP | 0013 | Research re: Texas UCC and treatment of real estate related agreements under the Texas UCC (4.3); draft memorandum discussing same (1.9). | 6.20 |
| 03/31/08 | MAM | 0013 | Research regarding land sales contracts under the Texas UCC. | 0.80 |
| 03/31/08 | JSB | 0013 | Confer with A. Koo re research assignment (.4); research re derivative standing and privilege (4.4); meeting with D. Golden, M. Hurley, D. | 5.80 |

TOUSA CREDITORS COMMITTEE
Bill Number: 1182820

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Zensky, A. Qureshi, A. Koo, J. Berger, P. Abelson re fraudulent conveyance action (1). | |
| 03/03/08 | PCD | 0016 | Calls re GMAC lift stay (.1); confer with Abelson re same (.2). | 0.30 |
| 03/03/08 | PMA | 0016 | Review and analysis of first lien credit agreement reagent issues (.8); t/c P. Singerman re GMAC (.1); t/c J. sussb erg re Wachovia motion (.3); t/c D. Bates re GMAC motion (.2); conf. with A. Keil re Wachovia motion (.2); conf. with B. Geldert and M. Lahaie re tax memo (.8); review email corr. re Sunbelt transaction (.1); review email corr. re utilities (.2); review GMAC motion (.1); review and revise tax refund memo (1.2). | 4.00 |
| 03/03/08 | BDG | 0016 | Analysis re Wachovia lift stay motion and correspondence with A. Keil re same (.5). | 0.50 |
| 03/04/08 | SBT | 0016 | Review Krieff lift stay motion (1.0); Research re cases cited (.6). | 1.60 |
| 03/04/08 | DVK | 0016 | Review Builder Specialties motion (.2); review lien analysis (.2). | 0.40 |
| 03/04/08 | NEL | 0016 | Review credit documents for corporate team (.9). | 0.90 |
| 03/05/08 | BDG | 0016 | Office conference with P. Abelson re Wachovia order (.2). | 0.20 |
| 03/07/08 | DVK | 0016 | Research re: garnishment law in FL (2.3); review Krieff motion (1.1); correspondence w/ Akin working group re: Krieff Motion (.6). | 4.00 |
| 03/08/08 | DVK | 0016 | Draft summary re: Krieff Motion (2.2). | 2.20 |
| 03/09/08 | DVK | 0016 | Draft summary re: Krieff Motion (2.3). | 2.30 |
| 03/10/08 | DVK | 0016 | Update summary re: Krieff Motion (.4); review debtor side fees analysis (.3). | 0.70 |
| 03/10/08 | PMA | 0016 | Conf. with D. Kay re Krieff motion summary (.1); conf. with B. Geldert re GMAC (.1). | 0.20 |
| 03/11/08 | PCD | 0016 | Review and revise lift stay Krief memo summary (.3); confer with Geldert re same (.1) --.4. | 0.40 |
| 03/11/08 | PCD | 0016 | Review and revise GMAC summary (.2) -.2. | 0.20 |
| 03/11/08 | NEL | 0016 | Review Kriet motion (.2); confer with debtors' counsel re: Kriet motion (.2). | 0.40 |
| 03/11/08 | BDG | 0016 | Discussions with N. Levine re Krieff motion (.3); revise and circulate GMAC and Wells Fargo Motion summaries (.6). | 0.90 |
| 03/13/08 | BDG | 0016 | Revise and circulate Krief summary (.2). | 0.20 |
| 03/14/08 | PCD | 0016 | Review and comment on lift stay summary -.3. | 0.30 |
| 03/14/08 | BDG | 0016 | Office conference with N. Levine re Kreif Joinder (.2); review same (.3). | 0.50 |
| 03/15/08 | BDG | 0016 | Review Krieff objection(.4); research re same (.6). | 1.00 |
| 03/17/08 | PMA | 0016 | Review joinder re Kreif objection (.1); review order re Wells Fargo motion (.1). | 0.20 |
| 03/17/08 | NEL | 0016 | Revise joinder to Krieff objection (.5); review Krieff objection (.3). | 0.80 |
| 03/17/08 | BDG | 0016 | Review revised Krief objection (.3) | 0.30 |
| 03/18/08 | PCD | 0016 | review GMAC stip (.6), confer w/bg re same (.4), calls re same (.2), review krieff docs (.7), review and comment on joinder re same (.3) | 2.20 |
| 03/18/08 | PMA | 0016 | Review email corr. re Krieff objection (.1). | 0.10 |
| 03/18/08 | PMA | 0016 | Conf. with B. Geldert re GMAC stipulation (.1). | 0.10 |
| 03/18/08 | BDG | 0016 | Revise Krief Joinder and attend to filing (.9). | 0.90 |
| 03/19/08 | PCD | 0016 | emails re gmac (.3); calls re same (.4) | 0.70 |
| 03/19/08 | NEL | 0016 | Review Bank of Florida lift stay motion. | 0.40 |
| 03/21/08 | PMA | 0016 | Review Bank of Florida motion to lift stay (.4). | 0.40 |
| 03/21/08 | PMA | 0016 | Review email corr. re GMAC (.1). | 0.10 |
| 03/24/08 | PCD | 0016 | Review GMAC materials. | 0.70 |
| 03/24/08 | PMA | 0016 | Review draft GMAC stipulation (.7); conf. with B. Geldert re GMAC stipulation (.8); review email corr. re GMAC (.1); conf. re GMAC stipulation (.6). | 2.20 |
| 03/25/08 | PMA | 0016 | Conf. with B. Geldert re Bank of Florida motion (.2); review email corr. re GMAC motion (.1); review email corr re Krieff order (.1); confs with Akin, Jefferies and company re GMAC (1.3); conf. with Jefferies re GMAC (.6). | 2.30 |
| 03/26/08 | PMA | 0016 | Conf. with A. Keill& L. Kevon re GMAC (.7); conf. with P. Dublin and | 0.80 |

TOUSA CREDITORS COMMITTEE                                                    Page 36
Bill Number: 1182820                                                        04/29/08

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | B. Geldert re GMAC (.1). | |
| 03/26/08 | BDG | 0016 | Review Bank of Florida motion summary (.2). | 0.20 |
| 03/01/08 | SLA | 0017 | Research f/c issue (0.8); correspondence with AG team regarding same (0.2). | 1.00 |
| 03/01/08 | PMA | 0017 | Review pre petition securities action complaint (1.3). | 1.30 |
| 03/03/08 | PCD | 0017 | Review and comment on Wachovia summary (.2); confer with Abelson re same (.2). | 0.40 |
| 03/08/08 | PMA | 0017 | Legal research re fiduciary duties (.7). | 0.70 |
| 03/09/08 | PMA | 0017 | Review email corr. re fiduciary duties (.1). | 0.10 |
| 03/09/08 | ALK | 0017 | Email to B. Geldert and P. Abelson regarding meeting with litigation team and projects.  (0.3 hour).  Emails to litigation team regarding same (0.2). | 0.50 |
| 03/10/08 | MV | 0017 | Attention to background materials (reviewing 1/30 transcript (1.1); reviewing Kasowitz motion (.9); reviewing securities class action MTD (1.4). | 3.40 |
| 03/11/08 | NEL | 0017 | Confer with A. Koo re: research assignment on intercreditor agreement. | 0.20 |
| 03/11/08 | HJB | 0017 | Meeting with A. Koo regarding litigation standing issue (.4); Confer with N. Levine regarding valuation issue, standing issue (.2); Review materials relating to litigation standing (.1). | 1.80 |
| 03/13/08 | DK | 0017 | Confer with D. Kay re Section 502(d) research (.2); Work on the above (1.3); Confer with attorney re status (.2). | 1.70 |
| 03/20/08 | BDG | 0017 | Continue to revise Advserse Lender Event Protocol (1.3); background research (.3); office conferences with P. Abelson and P. Dublin re next steps (.6). | 2.20 |
| 03/20/08 | HJB | 0017 | Research and compile case law relating to standing issues (2.6); write memorandum summarizing standing research (2.6); confer/email with A. Koo regarding standing research (.2). | 5.40 |
| 03/21/08 | SBT | 0017 | Analyze class action complaint (1.2); Attend o/c w/K&E re Federal motion (.4). | 1.60 |
| 03/21/08 | PMA | 0017 | conf. with A. Koo re standing research (.1). | 0.10 |
| 03/21/08 | HJB | 0017 | Meeting with A. Koo regarding debtor's rights issue (.4); review notes for meeting (.2). | 0.60 |
| 03/21/08 | MV | 0017 | Research re claims. | 0.50 |
| 03/22/08 | PMA | 0017 | Review email corr. re litigation issues (.1). | 0.10 |
| 03/23/08 | HJB | 0017 | Research debtor's rights issue (1.7). | 1.70 |
| 03/24/08 | DVK | 0017 | Research re: standing issues for Committee's in chapter 11 (6.7). | 7.60 |
| 03/24/08 | NEL | 0017 | Research re: derivative standing. | 0.50 |
| 03/24/08 | BDG | 0017 | O/c w/P. Abelson re: standing motion (.2); research re: same (1.2); review final avoidance action memo & revise to circulate (1.4). | 2.80 |
| 03/24/08 | BDG | 0017 | Review removal motion (.3). | 0.30 |
| 03/24/08 | HJB | 0017 | Research debtor's rights issue, Florida contract law (5.4); confer with A.Koo regarding debtor's rights (.1). | 5.50 |
| 03/24/08 | MV | 0017 | Attention to complaint (2.3); researching briefing lcases on claims issue (2.7). | 5.00 |
| 03/24/08 | MV | 0017 | Attention to revisions/edits to fiduciary duty memo; editing memo in light of A. Koo's comment; email to D.Zensky /M. Hurely/A. Koo. | 1.00 |
| 03/25/08 | BDG | 0017 | O/c w/M. Lahare re: standing motion (.5); o/cs w/D. Kay re: same (.3). | 0.80 |
| 03/25/08 | HJB | 0017 | Review and revise memoranda relating to Debtor's rights, standing (1.1); email/meet with A. Koo regarding Debtor's rights memorandum (.6); compile case law for A. Koo regarding Debtor's rights, standing memo (.4); confer with N. Levine regarding standing memorandum (.1). | 2.20 |
| 03/25/08 | MV | 0017 | Attention to email from A. Koo re standing. | 0.10 |
| 03/26/08 | SLA | 0017 | Review hearing transcripts regarding standing issue; review disgorgement language (0.4). | 1.20 |
| 03/26/08 | NEL | 0017 | Summarize removal motion. | 1.70 |
| 03/26/08 | BDG | 0017 | O/c w/D. Kay re: derivative standing (.8); draft insert for motion re: same (.7); research re: futility (1.4); o/c w/M. Lahare & D. Kay re: same | 7.70 |

TOUSA CREDITORS COMMITTEE

Bill Number: 1182820

Page 37<br>04/29/08

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | (.2); t/c w/S. Alberino re: same (.2); review insert to standing motion (.4); review revised insert (.2); o/c w/P. Dublin, P. Abelson, M. Lahare & A. Kov re: standing issues (1.4); research cases for o/c (.5); review same (.6); research re: settlements (.9); draft demand letter & o/cs w/P. Dublin re: same (1.0);. | |
| 03/26/08 | MAL | 0017 | Draft motion for standing to pursue adversary proceeding (8.8); team meeting regarding same (1.4). | 10.20 |
| 03/26/08 | MV | 0017 | Email to A. Koo re res. judication. | 0.20 |
| 03/26/08 | MV | 0017 | Attention to draft agreement; discussion with N. Kohne; drafting answer for client. | 2.10 |
| 03/26/08 | MV | 0017 | Email to A. Koo; meeting with bankruptcy group. | 0.80 |
| 03/27/08 | DMZ | 0017 | Review note holder filing and draft complaint. | 1.20 |
| 03/27/08 | SLA | 0017 | Review draft standing motion (0.8); revise motion (0.9, 1.6, 1.1); calls with Geldert and Dublin regarding same (0.2, 0.2). | 4.80 |
| 03/27/08 | NEL | 0017 | Revise removal motion summary. | 0.40 |
| 03/27/08 | BDG | 0017 | Review and revise standing motion (4.7); review cases cited therein (1.2); numerous conferences w/P. Dublin, S. Alberino, P. Abelson & M. Lahare re: same (.6); revise demand letter (.1); draft order (.4). | 7.00 |
| 03/27/08 | MAL | 0017 | Revise standing motion (.9); research and draft insert regarding Debtors' right to settle adversary proceeding (5.8). | 6.70 |
| 03/28/08 | SLA | 0017 | Review and revise standing motion (0.4, 0.4); review proposed order (0.5). | 1.30 |
| 03/28/08 | BDG | 0017 | Review settlement insert to standing motion per P. Abelson, S. Alberino comments (1.1); numerous conferences w/same (.6); draft preliminary statement (.5); confer M. Lahare re: P. Dublin comments to standing motion (.4); revise letter for P. Dublin comments (.3); revise order per S. Alberino comments (.2). | 3.40 |
| 03/28/08 | MAL | 0017 | Review proposed order for standing motion (.4); revise standing motion (5.8). | 6.20 |
| 03/30/08 | BDG | 0017 | Telephone conversations with M. Lahaie re standing motion (.3); review revised motion re same (.5). | 0.80 |
| 03/30/08 | MAL | 0017 | Revise standing motion. | 3.40 |
| 03/31/08 | DHG | 0017 | Meeting with Akin Gump litigators re: savings clause issues, allocation of litigation, demand letter, litigation theories (1.4); review/revise demand letter (.9); review interim DIP order re: same (.8); continued work on litigation theories (2.4). | 5.50 |
| 03/31/08 | DMZ | 0017 | Telephone call with Hurley and Qureshi re divisional labor for professionals (.50); team meeting re lit and case strategy (1.0); meet with Hurley and Koo re savings clause and analyze same (.50); correspondence to and from Hurley, Dublin, Qureshi re savings clause (.20). | 2.20 |
| 03/31/08 | SLA | 0017 | Review revised standing motion. | 0.30 |
| 03/31/08 | KAD | 0017 | Review fraudulent conveyance memorandum and related pleadings (1.5); review memoranda re: law regarding intercompany claim recharacterization, substantive consolidation and related issues (1.6). | 3.10 |
| 03/31/08 | MAL | 0017 | Revise standing motion (.2); revise demand letter (.9). | 1.10 |
| 03/31/08 | HJB | 0017 | Confer with A. Koo regarding third-party beneficiary research (.2); research third-party beneficiary issue (4.1). | 4.30 |
| 02/29/08 | STH | 0018 | Call with H. Jacobson re: claims trading order (0.2); research on rights offerings (0.6). | 0.80 |
| 03/02/08 | PMA | 0018 | Review and revise tax memo (4.8). | 4.80 |
| 03/02/08 | PMA | 0018 | Review email corr. re tax issues memorandum (.1) | 0.10 |
| 03/02/08 | BDG | 0018 | Correspondence with M. Lahaie re tax refund memorandum (.2). | 0.20 |
| 03/02/08 | MAL | 0018 | Draft memo regarding potential preference action with respect to tax refund. | 2.40 |
| 03/03/08 | HBJ | 0018 | conversations and emails with T Maynes (Kirkland) and S Tarr re changing claims trading order to interim order (.6); review proposed | 1.00 |

TOUSA CREDITORS COMMITTEE                                                                    Page 38
Bill Number: 1182820                                                                         04/29/08

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | order and compare to interim order in another case (.4). | |
| 03/03/08 | PCD | 0018 | Calls re NOL order (.4); e-mails re same (.1) –.5. | 0.50 |
| 03/03/08 | SBT | 0018 | Confer w/Akin team re interim claims trading order multiple times. | 0.40 |
| 03/03/08 | BDG | 0018 | Review and revise tax refund memorandum (.5); office conferences with M. Lahaie and P. Abelson re same (.4); review caselaw (.&); review comments to order re prepetition taxes (.1). | 1.70 |
| 03/03/08 | MAL | 0018 | Revise memo regarding allocation of tax refund (1.3). | 1.30 |
| 03/04/08 | HBJ | 0018 | Review revised order and review and discuss draft interim order (0.7); prepare for and call with T Maynes, D Grenker, N Greenblatt (Kirkland), S Tarr and P Dublin re interim order draft (0.7); review revised draft interim order (0.5); series of separate discussions and emails with S Tarr and P Dublin re same (0.8). | 2.70 |
| 03/04/08 | PCD | 0018 | Review and comment on NOL trading order (.3); calls re same (.4) –.7. | 0.70 |
| 03/04/08 | SBT | 0018 | Review interim claims trading order (.4); Analyze same and make comments thereto (1.3); Confer w/Akin team re tax issues (.4); O/c w/K&E re same (.3); Further comments to order (.1). | 2.90 |
| 03/04/08 | PMA | 0018 | Conf. with Akin team re tax memo (.5);  legal research re tax issues (1.9); review revised tax memo (.2). | 2.60 |
| 03/04/08 | NEL | 0018 | Confer with Indenture Trustee's counsel re: sell down order. | 0.20 |
| 03/04/08 | BDG | 0018 | Review and revise tax refund memorandum (.6); correspondence with team re same (.3). | 0.90 |
| 03/04/08 | BDG | 0018 | Telephone conversation with L. Kwon re customer programs order (.2); office conference withP. Dublin and P. Abelson re same (.2). | 0.40 |
| 03/04/08 | MAL | 0018 | Revise memo regarding potential preference action with respect to tax refund (4.3); review revised memo (.3); summarize cases cited by Brodsky (1.6). | 6.20 |
| 03/05/08 | HBJ | 0018 | review materials from interim order and review files for additional due diligence. | 0.80 |
| 03/05/08 | SBT | 0018 | Review and make comments to interim sell-down order (.3). | 0.30 |
| 03/05/08 | PMA | 0018 | Legal research and revise memo re tax issues (3.2). | 3.40 |
| 03/05/08 | MAL | 0018 | Research regarding allocation of tax refund. | 2.20 |
| 03/11/08 | HBJ | 0018 | Initial research re quick refund issues - timing and which affiliate is entitled to refund (.6); discuss in emails with S Heng, S Tarr and P Dublin (.1); email with T Maynes re same (.1). | 0.80 |
| 03/11/08 | SBK | 0018 | Review collateral provisions in bank loan facility documents (.60); TC w/Cowell and Procaccini re lien perfection analysis (.50); TC w/Ginsberg review of real estate collateral and perfection issues (.30); Emails to/from Geldert re same and providing documents to Ginsberg (.20). | 1.60 |
| 03/11/08 | PCD | 0018 | E-mails re tax issues (.2); calls re same (.1); confer with Golden re same (.2) –-.5. | 0.50 |
| 03/11/08 | SBT | 0018 | Confer w/Akin team re tax refund issue. | 0.40 |
| 03/11/08 | PMA | 0018 | Review email corr. re tax refund (.1). | 0.10 |
| 03/11/08 | BDG | 0018 | E-mail correspondence re tax refund issues (.2). | 0.20 |
| 03/12/08 | HBJ | 0018 | Review tax sharing agreements and email summary to Akin team; email T. Maynes re timing of filing of returns and quick refund. | 1.00 |
| 03/12/08 | SBT | 0018 | Review tax refund cases (.8); Emails w/Akin team re tax refund issues (.6). | 1.40 |
| 03/12/08 | STH | 0018 | Correspondence re: tax refund/tax sharing agreements (0.4); review tax sharing agreements (.3). | 0.70 |
| 03/12/08 | PMA | 0018 | Conf. with M. Lahaie re tax refund analysis (.2); review email corr. re guaranty issues (.1); review email corr. re tax analysis (.1). | 0.40 |
| 03/12/08 | BDG | 0018 | Review update on tax refund issues from H. Jacobson (.2). | 0.20 |
| 03/12/08 | MAL | 0018 | Research regarding allocation and distribution of tax refund (2.0); draft memo regarding same (2.5). | 4.50 |
| 03/13/08 | HBJ | 0018 | Calls with P Dublin and S Heng re tax sharing agreements and application of tax refunds to subsidiaries that earned the income and paid | 2.60 |

TOUSA CREDITORS COMMITTEE
Bill Number: 1182820

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | the taxes (.4) emails with T Maynes re tax sharing agreements and edit memo re same; review agreements (.3); research re timing of adjustments (1.9). | |
| 03/13/08 | STH | 0018 | Call with H. Jacobson re: tax sharing agreements (0.1); draft summary of tax sharing agreements (2.9). | 3.00 |
| 03/13/08 | PMA | 0018 | Review and revise memo re tax issues (.2). | 0.20 |
| 03/13/08 | MAL | 0018 | Revise memo regarding allocation and distribution of tax refund. | 1.90 |
| 03/14/08 | HBJ | 0018 | Edits to memo on tax sharing agreements and discuss final edits with S Heng. | 0.70 |
| 03/14/08 | SBT | 0018 | Review tax sharing memo. | 0.50 |
| 03/14/08 | STH | 0018 | Draft summary of tax sharing agreements. | 0.50 |
| 03/16/08 | HBJ | 0018 | Emails with T Maynes confirming tax return and refund filing. | 0.10 |
| 03/16/08 | PCD | 0018 | E-mails re tax refund issues -.1. | 0.10 |
| 03/17/08 | HBJ | 0018 | Draft explanation of tax sharing agreements (1.3); revise S Heng memo re tax sharing agreements (.4); additional research and edit memo for timing of payment or deemed payment of tax refund (.7). | 2.40 |
| 03/17/08 | PCD | 0018 | Calls re tax issues (.7); emails re same (.2); confer w/ml re same (.2); review docs re same (1.4). | 2.50 |
| 03/17/08 | STH | 0018 | Review tax sharing agreements (0.8); call with M. Lahaie re: tax sharing agreements (0.2). | 1.00 |
| 03/17/08 | BDG | 0018 | Conferences with S. Tarr re tax refund filing (.1); M. Lahaie re same (.1). | 0.20 |
| 03/17/08 | MAL | 0018 | Draft memo regarding allocation and distribution of tax refund. | 3.10 |
| 03/18/08 | HBJ | 0018 | Conversations with S Naegel and review research re earnings and profits adjustments and timing of adjustments (1.7); m/w P Dublin re tax issues and intercompany payments and obligations to refund taxes (.1). | 1.80 |
| 03/18/08 | SLN | 0018 | Conference with H. Jacobson (.2); review tax sharing memorandum (.2); research E&P treatment of federal tax refund in consolidated group (5.4). | 5.80 |
| 03/20/08 | HBJ | 0018 | Review materials and research re tax refunds and appropriate party. | 1.00 |
| 03/21/08 | HBJ | 0018 | Series of discussions with M Lahaie and S Naegel re tax sharing agreement (.4), analyze consolidated return regulation and bankruptcy cases impacting payment of taxes within a group and obligations to repay refunds (1.2); review and edit memo and send additional background research to M Lahaie (.5_; review cases (.4). | 2.50 |
| 03/21/08 | PCD | 0018 | Confer with Lahaie re tax issues (.3); calls re same (.2) e-mails re same (.1) -.6. | 0.60 |
| 03/21/08 | SLN | 0018 | Conference with H. Jacobson re: research on E&P adjustments with federal tax refund funds. | 0.10 |
| 03/21/08 | MAL | 0018 | Revise memo regarding allocation and distribution of tax refund. | 4.20 |
| 03/24/08 | HBJ | 0018 | Follow-up with M Lahaie re fixed v. deemed obligations to repay taxes within group and timing of when distributions are paid or deemed paid (.9); emails to T Maynes re allocation of refund claims (.4). | 1.30 |
| 03/24/08 | PCD | 0018 | Emails re tax issues (.2); calls re same (.4). | 0.60 |
| 03/24/08 | MAL | 0018 | Revise memo regarding allocation and distribution of tax refund. | 6.20 |
| 03/25/08 | DHG | 0018 | Review tax analysis relating to refund. | 1.30 |
| 03/25/08 | PCD | 0018 | Calls re tax allocation issues (.3); review docs re same (.3); confer w/Lahaie re same (.2); review memo re same (.9). | 1.70 |
| 03/25/08 | STH | 0018 | Review and revise memorandum on tax sharing (.9); prepare for and attend conference call with H. Jacobson and S. Naegel re: memorandum on tax sharing (.5). | 1.40 |
| 03/25/08 | PMA | 0018 | Review email corr re motion to pay taxes (.1). | 0.10 |
| 03/25/08 | SLN | 0018 | Review memorandum re: allocation of tax refund (1.4); conference with H. Jacobson (.1); review cases in legal analysis section of memorandum; research timing question (2.1). | 3.60 |
| 03/25/08 | SLN | 0018 | Review structure chart for parties to tax sharing agreements (.4); conference with H. Jacobson and S. Heng re: structural changes and | 0.90 |

TOUSA CREDITORS COMMITTEE                                                    Page 40
Bill Number: 1182820                                                        04/29/08

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | their affect on tax sharing agreements (.5) | |
| 03/25/08 | BDG | 0018 | T/c w/N. Greenblatt re: tax payments (.2); correspondence w/team re: same (.2). | 0.40 |
| 03/25/08 | MAL | 0018 | E-mail correspondence with H. Jacobson regarding tax issues. | 0.40 |
| 03/26/08 | HBJ | 0018 | Analyze and tl S Heng re B Geldert question on state tax contingent fee retention of KPMG by affiliate. | 0.30 |
| 03/26/08 | STH | 0018 | Review tax recovery fee issue (.6); call with B. Geldert re: tax recovery agreement (.1). | 0.70 |
| 03/26/08 | SLN | 0018 | Review H. Jacobson's changes to tax allocation memorandum re: structural changes and tax sharing agreements. | 0.30 |
| 03/26/08 | BDG | 0018 | Review tax payment spread & analyses w/working group (.7); t/c w/S. Heng re: same & KPMG (.3). | 1.00 |
| 03/27/08 | HBJ | 0018 | Series of emails with P Dublin, M Lahaie and T Maynes re company allocation and distribution of tax refund among affiliates. | 0.30 |
| 03/27/08 | PCD | 0018 | emails re tax issues (.3), calls re same (.1), confer w/ml re same (.3) | 0.70 |
| 03/27/08 | STH | 0018 | Review tax recovery fee issue. | 1.10 |
| 03/27/08 | BDG | 0018 | Confer N. Greenblatt re: tax claims & analyses re: same (.3); confer S. Heng re: same & KPMG (.2). | 0.50 |
| 03/28/08 | HBJ | 0018 | Emails with P Dublin re tax refund allocations among members; review state tax proposal. | 0.60 |
| 03/28/08 | BDG | 0018 | Confer P. Dublin & Jefco re: tax claims and t/c B. Schartz re: same (.5). | 0.50 |
| 03/24/08 | SBT | 0019 | Review Federal motion and related complaints (1.3); confer w/ Akin team re same (0.8); emails w/ Jefferies multiple times re deferred comp motion (0.3). | 2.40 |
| 03/25/08 | SBT | 0019 | Draft summary of complaint underlying Federal Motion. | 1.50 |
| 03/26/08 | SBT | 0019 | Revise summary of complaint (2.0); confer w/ Akin team re 33 and 34 Act (0.4); Confer w/ Akin team re Federal Motion several times (0.5); confer w/ K&E re Federal Motion (0.3). | 3.20 |
| 03/27/08 | SBT | 0019 | Email K&E re 3d party stay of Federal motion (0.2); confer w/ K&E re same (0.3); analyze issues re same (2.0). | 2.50 |
| 03/28/08 | SBT | 0019 | Review K&E info re Federal motion (0.3); analyze issues re same (1.1); draft memo re same (2.0); confer w/ Akin team multiple times re same (0.5). | 3.90 |
| 03/06/08 | SML | 0022 | Organized case files | 0.50 |
| 03/21/08 | PMA | 0022 | Conf. with P. Dublin & B. Geldert re plan issues (.3). | 0.30 |
| 03/01/08 | PCD | 0024 | E-mails re Sunbelt -.3. | 0.30 |
| 03/01/08 | BDG | 0024 | Correspondence with S. Kimpel re diligence (.2); retrieve and circulate documents requested (.5); e-mails with N. Levine re same. | 0.70 |
| 03/02/08 | PMA | 0024 | Review Sunbelt summary (.1). | 0.10 |
| 03/02/08 | BDG | 0024 | Further e-mails with S. Kimpel re diligence materials. | 0.20 |
| 03/02/08 | BDG | 0024 | Review documents re Sunbelt JV (2.3); review BID procedures (.5); draft memo re same (2.8). | 5.60 |
| 03/03/08 | SHK | 0024 | Review debtor financial presentation. | 1.00 |
| 03/03/08 | SHK | 0024 | Review Sunbelt credit documents. | 1.50 |
| 03/03/08 | SHK | 0024 | Review Sunbelt term sheet. | 2.50 |
| 03/03/08 | SHK | 0024 | Review debtor SEC reports. | 1.30 |
| 03/03/08 | SHK | 0024 | Review Sunbelt LLC Agreement. | 1.00 |
| 03/03/08 | PCD | 0024 | Calls re Sunbelt (.1); e-mails re same (.1) -.2. | 0.20 |
| 03/03/08 | BDG | 0024 | Review and revise Sunbelt memorandum (.6); discussions with P. Abelson re same (.2); correspondence with P. Dublin re same (.3); correspondence with A. Keil re same (.10; telephone conversations with J. Sussberg re same (.5); office conferences with M. Lahaie re same (.5); research re break up fees (.6). | 2.80 |
| 03/03/08 | MAL | 0024 | Office conference with B. Geldart regarding Sunbelt/break-up fee (.4); research regarding same (1.1); review Sunbelt documents (2.4). | 3.90 |
| 03/04/08 | SHK | 0024 | Review motion regarding PRN Real Estate note. | 1.00 |
| 03/04/08 | SHK | 0024 | Review Sunbelt second lien filings. | 1.50 |

TOUSA CREDITORS COMMITTEE                                                                         Page 41
Bill Number: 1182820                                                                              04/29/08

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/04/08 | SHK | 0024 | Teleconference with S. Kuhn regarding outstanding issues. | 0.50 |
| 03/04/08 | SHK | 0024 | Teleconference with Jeffries. | 0.50 |
| 03/04/08 | AQ | 0024 | Akin/Jefferies conference call re Sunbelt JV. | 0.60 |
| 03/04/08 | SBK | 0024 | Review term sheets re Sunbelt transaction (.90); Discuss same with Kimpel (.50); Meeting w/Akin team re same (.60); Emails to/from Akin team re review of 2d lien loan documents re Sunbelt transaction (.40); Emails/TC w/Villota re Sunbelt/2d lien review (.40); TC w/Kimpel re follow-up re Sunbelt transaction (.40); Email Villota re background documents for same (.10); TCs w/Dublin (.10) and Geldert (.20) re follow-up on Sunbelt; Emails to/from Kirkland re corporate contact person (.20) | 3.80 |
| 03/04/08 | PCD | 0024 | E-mails re Sunbelt (.2); calls re same (.4); confer with PA re same (.2) -- .8. | 0.80 |
| 03/04/08 | PMA | 0024 | Conf. call with Akin & Jefferies re Sunbelt (.5); review materials re Sunbelt (.6); draft and review email corr. re I-Drive (.1); conf. with J. Sussberg re I-Drive (.2); t/c re L. Kwan re I-Drive motion (.2); review Wachovia order (.1). | 1.70 |
| 03/04/08 | BDG | 0024 | Team meeting re Sunbelt JV (.7); precall with Jefferies re same (.5); telephone conversation with J. Sussberg re same (.2); reviews Sunbelt sale agreements (2.8); numerous discussions with team re same (.5); review memo from C. Villota re issues with Sunbelt documents (.3). | 5.00 |
| 03/04/08 | BDG | 0024 | Review sale agreement for I. Drive note and telephone conversation with S. Kimpel re same (.5); e-mails to P. Dublin and P. Abelson re same (.1); telephone conversation with J. Sussberg re potential offer re same (.3); review documents re same (.5). | 1.40 |
| 03/04/08 | MAL | 0024 | Meeting regarding Sunbelt with P. Dublin, S. Kuhn, P. Abelson, B. Geldert (.7); review break-up fee case law (.8); review Sunbelt documents (2.7). | 4.20 |
| 03/05/08 | SHK | 0024 | Correspondence regarding Sunbelt proposals. | 0.30 |
| 03/05/08 | SBK | 0024 | Emails to/from Geldert and TC w/Geldert re issues with Sunbelt transaction for draft objection. | 0.50 |
| 03/05/08 | BDG | 0024 | Review correspondence and spreadsheets re payment of prepetitionliens (.8); discussions with N. Greenblatt re lien claim protocol and review same (.5); office conference withP. Dublin re smae (.2); review sale documents (Coral Lakes).4). | 1.90 |
| 03/05/08 | BDG | 0024 | Discussions with S. Kimpel re Sunbellt documents (.2); discussions with C. Villota re same (.1); office conference with M. Lahaie re comments to BID procedures (.5); review and revise same (1.2); e-mails with S. Kuhn re same (.2). | 2.20 |
| 03/06/08 | SHK | 0024 | Review credit documents. | 0.30 |
| 03/06/08 | SBK | 0024 | Review latest draft bid procedures for Sunbelt transaction (.50); Email Akin bankruptcy team re same (.10). | 0.60 |
| 03/06/08 | PMA | 0024 | Conf. with K&E re Sunbelt (.3); conf. with S. Kahn re Sunbelt (.2); draft email corr. re Sunbelt (.2); conf. with Akin team re Sunbelt (.9);  review documents re Sunbelt (.8). | 2.40 |
| 03/06/08 | BDG | 0024 | Review sale documents and correspondence with team re same (Annandale) (.6); analyses of prepetiton lien payments and discussions with N. Greenblatt re same (1.3); discussions with team re Sunbelt (.5) and N. Lebowitz re same (.2); revising BID procedures (.8); team meeting re Sunbelt (.6); e-mails with J. Sussbetg re same (.1); draft long note to P. Dublin re lien claims (.2); office conference with M. Lahaie re BID procedures (.3). | 4.60 |
| 03/06/08 | MAL | 0024 | Office conference with B. Geldert regarding bidding procedures (.3); review comments to bidding procedures (.6). | 0.90 |
| 03/06/08 | GJP | 0024 | Review of loan documents provided by B. Geldert in connection with personal property lien analysis | 1.70 |
| 03/07/08 | SHK | 0024 | Review Sunbelt indemnity agreement. | 0.30 |

TOUSA CREDITORS COMMITTEE                                                                    Page 42
Bill Number: 1182820                                                                         04/29/08

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 03/07/08 | SBK | 0024 | Emails to/from Dublin and Geldert re Sunbelt bid procedures mark-up and Brookfield termination of transaction. | 0.40 |
| 03/07/08 | PCD | 0024 | Calls re sunbelt (.2); review Sunbelt comments (.2) -.4. | 0.40 |
| 03/07/08 | PMA | 0024 | Conferences with Akin & Kirkland re Sunbelt (.8); t/c A. Keil re Sunbelt (.2). | 1.00 |
| 03/07/08 | BDG | 0024 | Continue Sunbelt analysis (.7); discussions with K & E re same (.2); internal discussions re same (.2); analysis of indemnity issues and discussions withP. Abelson and S. Kimpel re same (.6); review lien payment documents sent by D. Poche (1.4). | 3.10 |
| 03/07/08 | GJP | 0024 | Research re: TOUSA's classification of realty purchase agreements, land options, and contracts for sale | 2.10 |
| 03/07/08 | HJB | 0024 | Meeting regarding financing, Sunbelt, next steps, etc (1.5). | 1.50 |
| 03/08/08 | BDG | 0024 | E-mails with P. Abelson re review of lien claims (.1). | 0.10 |
| 03/10/08 | PCD | 0024 | E-mails re bulk sales -.1. | 0.10 |
| 03/10/08 | PMA | 0024 | T/C wiith N. Greenblatt re bulk sale notices;(.1);  review email corr. re bulk sales notices (.1). | 0.20 |
| 03/10/08 | BDG | 0024 | Analysis of bulk sales and discussions with P. Dublin and Jefferies re same (.5); correspondence with D. Posche re Denver lien claims and review spreadsheet re same (.6); review amended sale documents (Coral Lakes) (.3). | 1.40 |
| 03/11/08 | BDG | 0024 | Discussions re Coral Lakes sale with N. Greenblatt (.1); telephone conversation with J. Leshaw re GMAC (.4); review stipulation and office conferences with P. Abelson and P. Dublin re same (.7). | 1.20 |
| 03/11/08 | GJP | 0024 | Prepare personal property lien review (1.1);  discuss personalty and realty classifications with C. Cowell (.3). | 1.40 |
| 03/12/08 | SHK | 0024 | Teleconference with Jeffries team. | 0.50 |
| 03/12/08 | SHK | 0024 | Teleconference with debtor counsel. | 1.00 |
| 03/12/08 | SHK | 0024 | Review Sunbelt loan documents. | 0.50 |
| 03/12/08 | DVK | 0024 | Research re: objection to claims under section 502 (1.2); research re: plans of reorganization dealing with disputed claims and section 502 (2.4); review Adelphia plan and disclosure documents re: disgorgement language and treatment of large disputed claims (2.7). | 6.30 |
| 03/12/08 | PMA | 0024 | Conf. with J. Sussberg re Sunbelt (.1); conf. with Akin and Jefferies re Sunbelt (.5); t/c with Kirkland & Lazard re DIP and Sunbelt (1.1). | 1.70 |
| 03/12/08 | BDG | 0024 | All hands calls re Sunbelt (1.3); review support for Denver lien claims (1.1); precall (Sunbelt) meeting with A. Keil and P. Abelson (.5); review Coral Lakes summary and discuss same with P. Dubliln (.3); discussions with A.. Keil re GMAC (2); analysis of same (.6). | 4.00 |
| 03/12/08 | BDG | 0024 | Correspondence with J. Sussberg re closing sets (.1); e-mails with J. Ginsberg re same (.1). | 0.20 |
| 03/13/08 | SHK | 0024 | Review Cypresswood Estates bulk sale documents. | 0.30 |
| 03/13/08 | SHK | 0024 | Review Saddle Ridge bulk sale documents. | 0.40 |
| 03/13/08 | SHK | 0024 | Review Southern Colony bulk sale documents. | 0.30 |
| 03/13/08 | PCD | 0024 | Review coral lakes pres (.2), emails re bulk sales (.2) | 0.40 |
| 03/13/08 | PMA | 0024 | Review and analyze Sunbelt documents (.7);  conf. with Kirkland re Sunbelt (.9); t/c A. Keil re Sunbelt (.3). | 1.90 |
| 03/13/08 | BDG | 0024 | Continue to review lien claims and correspondence relating to same (.9); review bulk sale documents (S. Colony, Saddle Ridge) (.6)); call with K & E re Sunbeld (.4); review sale documents (Cypresswood Glen) (.3); e-mails with S. Kimpel re same (.2); telephone conversation with A. Koo re  Coral Lakes sale (.3). | 2.70 |
| 03/14/08 | MPH | 0024 | Review materials regarding proposed bulk sale (1.3); call w/ FR lawyers re same (.5). | 1.80 |
| 03/14/08 | PCD | 0024 | Calls re Sunbelt -.2. | 0.20 |
| 03/14/08 | SBT | 0024 | Review Coral lakes summary (.4). | 0.40 |
| 03/14/08 | DVK | 0024 | Review DIP presentation (.3); review bulk sale presentation (.2). | 0.20 |
| 03/14/08 | PMA | 0024 | Conference with Jefferies, Kirkland & Lazard re Sunbelt (.8). | 0.80 |

TOUSA CREDITORS COMMITTEE                                                       Page 43
Bill Number: 1182820                                                           04/29/08

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 03/14/08 | BDG | 0024 | Review e-mails re lien claims (.1). | 0.10 |
| 03/15/08 | PCD | 0024 | E-mails re Sunbelt -.2. | 0.20 |
| 03/15/08 | PMA | 0024 | C/c with Jefferies, Kirkland and Lazard re Sunbelt (.2). | 0.20 |
| 03/16/08 | PCD | 0024 | E-mails re Sunbelt -.1. | 0.10 |
| 03/16/08 | BDG | 0024 | Correspondence re JPM presentation for Sunbelt (.2); review materials re same (.9). | 1.10 |
| 03/17/08 | MPH | 0024 | Review request re bulk land sale (.4); review related debtor materials (2.5); calls with FR re same (.9); email Lit team re same and discuss (.5). | 4.30 |
| 03/17/08 | SHK | 0024 | Review Estrella II presentations. | 0.50 |
| 03/17/08 | PCD | 0024 | Emails re bulk sales | 0.20 |
| 03/17/08 | PMA | 0024 | Conf. with Jefferies, Lazard & Kirkland re Sunbelt (1.0); conf. with A. Keil re Sunbelt (.2); conf. with B. Geldert re Sunbelt (.1); t/c with N. Greenblatt re Sunbelt (.1). | 1.40 |
| 03/17/08 | BDG | 0024 | All hands call re Sunbelt (.8); research re effect of stay on option contract (1.2); review note from M. Hurley re Coral Lakes and telephone conversation with same (.7); confer with Jefferies re sales analyses (.3); telephone conversations re GMAC (.7); continue analysis (.9). | 4.60 |
| 03/18/08 | DHG | 0024 | Review Company's Sunbelt presentation (1.0); office conference P. Dublin re: same (.2). | 1.20 |
| 03/18/08 | PCD | 0024 | Review sunbelt presentation (.9), calls and follow-up re same (1.2), emails re bulk sales (.2) | 2.30 |
| 03/18/08 | PMA | 0024 | T/C A. Keil re bulk asset sales (.2). | 0.20 |
| 03/18/08 | PMA | 0024 | Conf. re B. Geldert re Sunbert (.1). | 0.10 |
| 03/18/08 | BDG | 0024 | Review revised Sunbelt presentation and all hands call re same (1.0); review revised GMAC stipulation and discussions re same (.8); review correspondence from banks and documents re lien claims (.4). | 2.20 |
| 03/18/08 | DK | 0024 | Confer with S. Tarr re Section 363 research (.3); Confer with S. Azar re logistics of research (.3); Research precedent (1.5); Review the results (.4); Confer with attorneys re results of research (.2). | 2.70 |
| 03/19/08 | SHK | 0024 | Review Mountain Lodge bulk sale documents. | 0.70 |
| 03/19/08 | SHK | 0024 | Teleconference with B. Geldect regarding Mountain Lodge bulk sale notice. | 0.10 |
| 03/19/08 | SHK | 0024 | Review Bennington Park bulk sale notice. | 0.30 |
| 03/19/08 | SHK | 0024 | Review Woodland Pines bulk sale documents. | 0.30 |
| 03/19/08 | PCD | 0024 | emails re bulk asset sales | 0.20 |
| 03/19/08 | PMA | 0024 | Review Sunbelt presentation (.1). | 0.10 |
| 03/19/08 | BDG | 0024 | Review sale documents (Southern Colony, Woodland Pines, Mountain Lodge, Bennington Park) (.9); review BOF Motion and agreements (.6); review updated Sunbelt presentation (.3); confer with A. Keil re pending bulk sales (.2); S. Kimpel re same (.2); diligence re Mountain Lodge sale (.5); telephone conversation with debtors re same (.2); correspondence with company re lien claims (.2); continue GMAC diligence and confer with Jefco re same (.1.3). | 4.20 |
| 03/20/08 | SHK | 0024 | Correspondence regarding Sunbelt joint venture. | 0.20 |
| 03/20/08 | PCD | 0024 | Emails re sunbelt. | 0.10 |
| 03/20/08 | PMA | 0024 | Conf. with B. Geldert re Sunbelt update (.1); conf. with J. Sussberg re Sunbelt update (.1). | 0.20 |
| 03/20/08 | BDG | 0024 | Correspondence re Sunbelt (.3); review back up documentation for lien claims (2.6); review sale documents (Mason Lakes, Whitfield). | 2.90 |
| 03/21/08 | SHK | 0024 | Review Mason Lakes bulk sale documents. | 0.30 |
| 03/21/08 | SHK | 0024 | Review Oak Leaf Plantation bulk sale documents. | 0.30 |
| 03/21/08 | PCD | 0024 | E-mails re Asset sale (.2) -.2. | 0.20 |
| 03/21/08 | NEL | 0024 | Draft and revise Bank of Florida motion summary (2.7); draft GMAC recharacterization chart (.3). | 3.00 |
| 03/21/08 | BDG | 0024 | Confer with Jefferies re asset sales (.3); office conference with P. Abelson and confer with S. Kimpel re JV diligence (.3); review final GMAC stipulation and discussions re same (.7); confer with S. Kimpel | 1.40 |

TOUSA CREDITORS COMMITTEE                                                                          Page 44
Bill Number: 1182820                                                                              04/29/08

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | re sale documents (.1). | |
| 03/22/08 | PCD | 0024 | E-mails re GMAC (.1); review docs re same (.6) -.7. | 0.70 |
| 03/22/08 | BDG | 0024 | Review revised GMAC Stipulation and correspondence with P. Abelson and P. Dublin re same (.8). | 0.80 |
| 03/24/08 | PCD | 0024 | Emails re bulk sales. | 0.10 |
| 03/24/08 | NEL | 0024 | Analyze GMAC contract for recharacterization characteristics (1.1); revise Bank of Florida motion summary (.5); confer with B. Rush re: Bank of Florida motion (.4). | 2.00 |
| 03/24/08 | BDG | 0024 | Correspondence w/J. Sussberg re: BOF Motion (.1); correspondence w/Jefferies re: bulk sales in excess of $1M (.2); confer w/Jefco re: GMAC (.3); recharacterization analyses (1.5); review GMAC contract (1.2); all hands call re: same (.3); review exhibits re: same (.4); t/cs w/D. Bates (.4); review bulk sale presentations (.2); team meeting (.9). | 5.50 |
| 03/24/08 | FJW | 0024 | Review background documentation on TOUSA. | 2.90 |
| 03/24/08 | FJW | 0024 | Conference with S. Kimpel re: TOUSA background information. | 0.20 |
| 03/25/08 | SHK | 0024 | Teleconference with Akin Gump team regarding joint ventures. | 0.30 |
| 03/25/08 | SHK | 0024 | Review Arizona model home bulk sale notice. | 0.20 |
| 03/25/08 | SHK | 0024 | Review amendments to bulk sale notices. | 0.20 |
| 03/25/08 | SHK | 0024 | Review GMAC master sale leaseback agreement. | 1.30 |
| 03/25/08 | SHK | 0024 | Correspondence with Akin Gump team regarding GMAC agreement. | 0.50 |
| 03/25/08 | SHK | 0024 | Review joint venture summaries. | 1.00 |
| 03/25/08 | PCD | 0024 | Review bulk sale notices. | 0.20 |
| 03/25/08 | PMA | 0024 | Review email corr. re bulk sales (.2). | 0.20 |
| 03/25/08 | NEL | 0024 | Review Bank of Florida motion summary. | 0.20 |
| 03/25/08 | BDG | 0024 | All hands calls re: GMAC (.9); diligence re: same (.6); review purchase agreement (.4); c/c & confer w/Jefco re: same (.7); continue to review lien spreadsheets & correspondence re: same (.9); review sale docs (model home furniture) (.1); (Southern Colony, Woodland Pines, (.3); t/c w/D. Bates & N. Greenblatt re: GMAC (.2). | 4.20 |
| 03/25/08 | FJW | 0024 | Conference with S. Kimpel, B. Geldert, and P. Abelson re: status of diligence. | 0.20 |
| 03/25/08 | FJW | 0024 | Review and summarize diligence documents. | 3.50 |
| 03/26/08 | PMA | 0024 | Review email corr. re bulk sales (.1). | 0.10 |
| 03/26/08 | NEL | 0024 | Revise Bank of Florida motion summary. | 0.80 |
| 03/26/08 | BDG | 0024 | Draft tracking chart for bulk sales (.6); emails w/Jefferies (.2); & P. Dublin re: pending sales (.1); send consents to K&E (.2); review correspondence re: lien payments (.2); t/c w/Jefferies re: Sunbelt, KPMG (.5); review lien payment request (.3); review JV summaries (.3); review sale documents (Searing Eagle, Grady Niblo, Mica Lagos) (.8). | 3.20 |
| 03/26/08 | FJW | 0024 | Review and summarize diligence documents. | 3.20 |
| 03/27/08 | SHK | 0024 | Review Grady Nibolo bulk sale notice. | 0.30 |
| 03/27/08 | SHK | 0024 | Review Mira Lagos bulk sale notice. | 0.40 |
| 03/27/08 | SHK | 0024 | Review Soaring Eagle bulk sale notice. | 0.30 |
| 03/27/08 | PCD | 0024 | Emails re bulk sales. | 0.20 |
| 03/27/08 | NEL | 0024 | Revise Bank of Florida motion summary. | 0.70 |
| 03/27/08 | BDG | 0024 | Confer w/P. Abelson re: JV summaries (.2); confer w/Jefco re: GMAC (.2); confer w/P. Dublin re: Sunbelt (.1); P. Abelson re; same (.1); t/c w/A. Blaylock re: bulk sales, review docs re: same (Nature, Way, Weatherstone) (.6); review correspondence re: lien claims (.2); confer S. Kimpel re: bulk sales pending (.2). | 1.60 |
| 03/28/08 | PCD | 0024 | Emails re bulk sales. | 0.10 |
| 03/28/08 | BDG | 0024 | Review docs re: bulk sales (Post Potomac, t/c w/S Schultz & J. Daves re: real estate issues re: sales (.5); confer Jefco re: same (.2); update status chart (.2); confer J. Sussberg re: Sunbelt (.1); correspondence w/A. Blaylock re: same (.2); draft consents re: same (.2) | 1.40 |
| 03/28/08 | JWD | 0024 | Review memoranda from Jeff Zissa (0.1), Ashleigh Blaylock (Kirkland & Ellis) (0.2), Brian Geldert (0.1), Scott Kimpel (0.1), Philip Dublin | 1.00 |

TOUSA CREDITORS COMMITTEE

Bill Number: 1182820

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (0.1) and Sarah Schultz (0.1); conference with Sarah Schultz regarding proposed asset sale (0.2); telephone conference with Sarah Schultz and Brian Geldert regarding review of contracts (0.2). | |
| 03/29/08 | BDG | 0024 | Correspondence with J. Sussberg re BOF Order and review same (.2). | 0.20 |
| 03/30/08 | BDG | 0024 | Correspondence with J. Sussberg and Akin and Jefferies teams re Sunbelt (.20. | 0.20 |
| 03/31/08 | BDG | 0024 | Call w/K&E/Jeffries/P. Abelson re: Sunbelt (.3); review documents sent re: same (.4); o/c w/P. Abelson (.2). M. Lahare (.2); and N. Levine re: same (.3); correspondence w/F. Wikosz re: JV summaries (.1); confer Jefco re: GMAC (.5); t/'c w/N. Greenblatt re: lien claims - draft comment to same (.2). | 2.20 |
| 03/31/08 | JWD | 0024 | Review memoranda from Joseph Ginsberg (0.3); review memorandum from Roberta Colton (0.1); review memorandum from Jeff Zissa (0.1); review memorandum from Beverly Houston (0.1); draft memorandum to Joseph Ginsberg (0.2); review Bulk Sales Notices (0.4). | 1.20 |
| 03/31/08 | FJW | 0024 | Review and summarize diligence documents. | 5.20 |
| 03/31/08 | FJW | 0024 | Respond to inquiries re: form of document summaries. | 0.20 |
| 03/03/08 | AQ | 0025 | Travel NY to Ft. Lauderdale (actual time - 3.8). | 1.90 |
| 03/04/08 | AQ | 0025 | Travel Ft. Lauderdale to NY (actual time - 4.5). | 2.25 |
| 03/05/08 | DHG | 0025 | Travel to Florida to attend 3/6 hearing (actual time - 5.0). | 2.50 |
| 03/05/08 | PCD | 0025 | Travel to Florida (actual time -  5.1). | 2.55 |
| 03/06/08 | DHG | 0025 | Return travel from Florida to New York. ( actual time - 10.0) | 5.00 |
| 03/06/08 | PCD | 0025 | Travel to NY from Florida (9.6); travel to court (.3). ( (actual time - 9.9). | 4.95 |
| 03/19/08 | DHG | 0025 | Travel to Ft. Lauderdale to attend meeting and court hearings.  (Actual time 3.5) | 1.75 |
| 03/20/08 | DHG | 0025 | Return flight to New York.  (actual time - 3.5) | 1.75 |
| 03/01/08 | NEL | 0030 | Draft information protocol motion (4.0). | 4.00 |
| 03/02/08 | PCD | 0030 | Review and comment on info protocol motion (.7); e-mails re same (.1) -.8. | 0.80 |
| 03/02/08 | SBT | 0030 | Review info sharing protocol motion and revise same. | 2.00 |
| 03/02/08 | NEL | 0030 | Revise information protocol motion; draft information protocol order (3.0). | 3.00 |
| 03/02/08 | BDG | 0030 | Numerous e-mails with team re GT, E&Y and information protocol (.3). | 0.30 |
| 03/03/08 | SBT | 0030 | Emails w/K&E, Akin team re information protocol order (.3); T/c w/Akin team re status of pending matters (1.2). | 1.50 |
| 03/03/08 | PMA | 0030 | Conf. with S. Tarr re information protocol (.1). | 0.10 |
| 03/03/08 | NEL | 0030 | Prepare for 3/4/08 meetings (.4); revise information protocol motion (.9). | 1.30 |
| 03/04/08 | PMA | 0030 | Revise information sharing protocol (.1); conf. with B. Geldert re information sharing protocol (.1). | 0.20 |
| 03/04/08 | NEL | 0030 | Revise Garden City Group retention application. | 1.50 |
| 03/05/08 | PCD | 0030 | Review and comment on GCG retention agt (.7). | 0.70 |
| 03/05/08 | PCD | 0030 | Review comments to info protocol (.3); e-mails re same (.1) -.4. | 0.40 |
| 03/05/08 | SBT | 0030 | Conform info protocol motion w/Trustee's request (1.0); Review emails from JB re insurance issue (.2); Confer w/Akin team re same (.4). | 1.60 |
| 03/06/08 | SBT | 0030 | Emails w/GCC re info protocol issues (.4). Draft motion to shorten notice re info protocol (1.3). | 1.70 |
| 03/06/08 | PMA | 0030 | Review motion to approve information protocol (.1) | 0.10 |
| 03/06/08 | BDG | 0030 | Correspondence with S. Tarr re GCG retention (.1);  A. Ferrante re same (.1). | 0.20 |
| 03/07/08 | PCD | 0030 | Review and comment on revised protocol docs -.4. | 0.40 |
| 03/07/08 | SBT | 0030 | Edit GCG retention app. | 0.60 |
| 03/07/08 | NEL | 0030 | Review and edit Garden City Group application. | 0.60 |
| 03/08/08 | PCD | 0030 | Review and comment on protocol docs (1,3); e-mails re same (.1) -1.4. | 1.40 |
| 03/08/08 | SBT | 0030 | Review PD comments to info protocol motion. | 0.50 |
| 03/09/08 | PCD | 0030 | Review revised protocol docs (.5); e-mails re same (.1) -.6. | 0.60 |

TOUSA CREDITORS COMMITTEE                                                              Page 46
Bill Number: 1182820                                                                   04/29/08

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 03/09/08 | SBT | 0030 | Revise info protocol pleadings. | 1.50 |
| 03/10/08 | PCD | 0030 | Review revised protocol (.6); e-mails re same (.1); confer with Tarr re same (.2) --.9. | 0.90 |
| 03/10/08 | SBT | 0030 | Emails K&E re info protocol (.6); Prepare pleadings for filing re same (.5); Review precedent re same (.8). | 1.90 |
| 03/10/08 | DK | 0030 | Confer with S. Tarr re filing of Information Sharing Pleadings (.2); Confer with R. Ross re above (.3). | 0.50 |
| 03/11/08 | PCD | 0030 | Review and comment on KZC order (.6); review and comment on Jefferies retention materials (1.2); confer with Golden re professional retention issues (.2); calls re Lazard retention issues (.1) - 3.4. | 0.30 |
| 03/11/08 | SBT | 0030 | Revise and confer w/GCG re retention app (1.0); Review GCG edits (.4); Confer w/Akin team re same (.3). | 1.70 |
| 03/11/08 | DK | 0030 | Prepare notice of hearing on AG retention application to be served (.3); Effect the above (.8); Draft affidavit of service re retention application and notice (.6); | 1.70 |
| 03/13/08 | PCD | 0030 | Review and comment on gcg retention docs (.5); confer w/tarr re same (.2). | 0.70 |
| 03/14/08 | SBT | 0030 | Final revisions to GCG application (.8). | 0.80 |
| 03/17/08 | SBT | 0030 | Confer w/GCG multiple times re committee website. | 1.30 |
| 03/17/08 | NEL | 0030 | Call with Garden City Group re: website design (.8); review checklist and revised application (.6). | 1.40 |
| 03/18/08 | SBT | 0030 | Confer w/GCG re conflicts. | 0.20 |
| 03/19/08 | SBT | 0030 | Review beta of committee website and make comments thereto (1.6); Confer w/Akin team re same (.4); Confer w/IT re creditor email address (.4). | 2.40 |
| 03/19/08 | NEL | 0030 | Emails re: Committee website. | 0.10 |
| 03/20/08 | PCD | 0030 | Emails re cte website (.2); calls re cte website (.3). | 0.50 |
| 03/20/08 | SBT | 0030 | Further review and comments to committee website (1.5); confer w/Akin team, GCG re same multiple times (.8). | 2.30 |
| 03/21/08 | PCD | 0030 | E-mails re website -.1. | 0.10 |
| 03/21/08 | SBT | 0030 | Final review of website and prepare launch. | 2.00 |
| 03/24/08 | SBT | 0030 | Email Cmtee co-chairs re GCG retention app (0.3); confer w/ co-chairs re same (0.3). | 0.60 |
| 03/25/08 | SBT | 0030 | Emails w/ Cmtee co-chairs re GCG retention (0.4). | 0.40 |
| 03/26/08 | NEL | 0030 | Check Committee website voicemail. | 0.10 |
| 03/31/08 | NEL | 0030 | Check creditor committee voice mail and email. | 0.10 |

                                       Total Hours                                     2299.30

# AKIN GUMP
# STRAUSS HAUER & FELD LLP

**Attorneys at Law**

TOUSA CREDITORS COMMITTEE
ATTN: SORANA GEORGESCU
4000 HOLLYWOOD BLVD.
SUITE 500 N
HOLLYWOOD, FL 33021

| | |
|---|---|
| Invoice Number | 1190329 |
| Invoice Date | 05/30/08 |
| Client Number | 686188 |
| Matter Number | 0001 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/08 :

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | Case Administration | 117.80 | $54,929.00 |
| 0003 | Fee/Employment Applications | 105.20 | $43,881.50 |
| 0004 | Fee/Employment Objections | 5.90 | $1,667.50 |
| 0007 | Meetings of Creditors | 67.40 | $38,197.00 |
| 0008 | Court Hearings | 20.90 | $10,093.00 |
| 0009 | Business Analysis | 40.40 | $20,716.00 |
| 0010 | Financing | 35.30 | $21,383.00 |
| 0012 | Claims Administration and Objections | 79.70 | $25,756.50 |
| 0013 | Asset Analysis and Recovery | 1009.60 | $535,768.00 |
| 0016 | Lift Stay Motions | 82.50 | $42,843.50 |
| 0017 | Litigation | 312.90 | $157,207.50 |
| 0018 | Tax Issues | 20.40 | $11,909.00 |
| 0019 | Employee Benefits/Pensions | 7.70 | $4,849.50 |
| 0022 | Plan and Disclosure Statement | 9.70 | $2,016.00 |
| 0024 | Asset Disposition | 121.20 | $37,595.00 |
| 0025 | Travel Time | 5.25 | $3,421.25 |
| 0030 | Committee Website | 13.60 | $5,255.50 |
| | **TOTAL** | **2055.45** | **$1,017,488.75** |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 04/01/08 | DHG | 0002 | Meeting with D. Gropper of Aurelius re: pending matters (1.6). | 1.60 |
| 04/01/08 | DHG | 0002 | Meeting with Committee financial professionals re: due diligence and allocation of responsibilities (4.2). | 4.20 |
| 04/01/08 | AQ | 0002 | Team meeting. | 0.90 |
| 04/01/08 | KAD | 0002 | M/w working group re: upcoming case issues (1.3); followup re: same (.2). | 1.50 |
| 04/01/08 | SBT | 0002 | Attend Akin team meeting re case issues. | 1.00 |
| 04/01/08 | DVK | 0002 | Correspondence re: Debtors' org charts (.2); Team meeting re task list (1.1); | 1.30 |
| 04/01/08 | PMA | 0002 | Team meeting re task list (1.1); conf. with P. Dublin re status (.4). | 1.50 |
| 04/01/08 | NEL | 0002 | Team meeting. | 1.50 |
| 04/01/08 | RFC | 0002 | Prepare summaries of requirements under state laws for valid deeds of trust (1.5); conference call with mortgage review team (.6); revise generic chart for mortgage evaluation (.3). | 2.40 |
| 04/01/08 | BDG | 0002 | Team meeting (1.0); correspondence with J. Sussberg re weekly meeting (.1). | 1.10 |
| 04/01/08 | MAL | 0002 | Team meeting. | 1.00 |
| 04/02/08 | DHG | 0002 | Office conference P. Dublin re: review of pending matters. | 0.60 |
| 04/02/08 | PCD | 0002 | Confer with DG re pending matters --.6. | 0.60 |
| 04/02/08 | NEL | 0002 | Revise calendar (.2); review and prepare organization chart for distribution to professionals (.3); update committee organizational documents (.2). | 0.70 |
| 04/02/08 | BDG | 0002 | Review docket updates (.2); telephone conversation with N. Greenblatt re pending matters (.1). | 0.30 |
| 04/02/08 | DK | 0002 | Confer with N. Levine re updates to calendar and to-do list (.1); Update the above (1); Pull documents from docket for attorneys (.5); Research SEC filings for N. Levine (.7); Prepare set of documents for attorney (.3); Prepare and distribute docket reports (.4, .2); Prepare case documents to be uploaded to eroom (1). | 4.20 |
| 04/03/08 | DHG | 0002 | Telephone call D. Gropper re: cash management system. | 0.40 |
| 04/03/08 | NEL | 0002 | Emails re: intralinks and eRoom access (.2); calls re: organization chart (.2); prepare for meeting with litigation team (.3); emails and research re: completion guarantee (.2). | 0.90 |
| 04/03/08 | BDG | 0002 | Confer with N. Greenblatt re customer programs (.1); review report re same (.3). | 0.40 |
| 04/03/08 | DK | 0002 | Update to-do list (.5); Prepare and distribute docket report (.4). | 0.90 |
| 04/03/08 | SA | 0002 | Print exhibits to settlement agreement and run redline on various versions for D.Kay. | 1.20 |
| 04/04/08 | DHG | 0002 | Office conference P. Dublin re: GMAC and Sunbelt (.2); telephone call R. Cieri re: MP/Falcone interest (.6). | 0.80 |
| 04/04/08 | PCD | 0002 | Review Falcone NDA (.3); e-mails re same (.1), confer with DG re pending matters (.7) --1.1. | 1.10 |
| 04/04/08 | NEL | 0002 | Emails re: organization chart. | 0.10 |
| 04/04/08 | BDG | 0002 | Review docket report (.1). | 0.10 |
| 04/04/08 | DK | 0002 | Confer with N. Levine re updates to calendar and to-do list (.1); Update the above (.8); Pull documents from docket for attorneys (.5); Prepare and distribute docket reports (.4); Prepare case documents to be uploaded to eroom (.7). | 2.50 |
| 04/06/08 | PCD | 0002 | Call with Golden re Sunblet and GMAC -.2. | 0.20 |
| 04/06/08 | PMA | 0002 | Review 4/4 daily docket update (.1). | 0.10 |
| 04/06/08 | NEL | 0002 | Prepare for team meeting. | 0.10 |
| 04/07/08 | KAD | 0002 | Attend team meeting re: case issues. | 0.80 |
| 04/07/08 | NEL | 0002 | Prepare for team meeting (.3); update to Committee organizational documents (.2). | 0.50 |
| 04/07/08 | BDG | 0002 | Confer with Jefferies re agenda (.2); draft same (.2); review docket | 0.50 |

TOUSA CREDITORS COMMITTEE
Bill Number: 1190329

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | update (.1). | |
| 04/07/08 | DK | 0002 | Review dates for to-do list (.3); Prepare and distribute docket report (.4) | 0.70 |
| 04/08/08 | AQ | 0002 | Team meeting. | 0.70 |
| 04/08/08 | KAD | 0002 | M/w working group re: various case issues. | 0.90 |
| 04/08/08 | SBT | 0002 | Attend team meeting re task list/status. | 1.00 |
| 04/08/08 | DVK | 0002 | Review summary of Olsen opinions (.2); Conf. with Akin team re status (.3); team meeting re status (.7). | 1.20 |
| 04/08/08 | PMA | 0002 | Conf. with Akin team re status (.3); team meeting re status (.7). | 1.00 |
| 04/08/08 | NEL | 0002 | Update Committee org. documents in preparation for team meeting (.6); team meeting (.8). | 1.40 |
| 04/08/08 | BDG | 0002 | Team meeting re status (1.0); prepare for same (.3); review docket report (.1). | 1.20 |
| 04/08/08 | MAL | 0002 | Team meeting. | 1.20 |
| 04/08/08 | DK | 0002 | Confer with N. Levine re updates to to-do list and calendar (.2); Update the above (.7); Confer with S. Tarr re above (.1); Prepare sets of the above for team meeting (.3); Team meeting re current case issues (.7); Update to-do list (.3). | 2.30 |
| 04/09/08 | PCD | 0002 | Call with Basta re pending matters -.1. | 0.10 |
| 04/09/08 | KAD | 0002 | Review draft outline (.4). | 0.40 |
| 04/09/08 | PMA | 0002 | Review daily docket update (.1). | 0.10 |
| 04/09/08 | BDG | 0002 | Review docket report (.1). | 0.10 |
| 04/09/08 | DK | 0002 | Confer with N. Levine re updates to to-do list and calendar (.1); Update the above (.7); Update contact list (.5); Prepare and distribute docket report (.4); Pull pleadings for attorneys (.5); Prepare motion summaries to be uploaded to eroom (.4). | 2.60 |
| 04/10/08 | NEL | 0002 | Revise Committee organizational documents (.1); emails re: 2004 discovery (.2). | 0.30 |
| 04/10/08 | DK | 0002 | Review case docket (.3); Pull pleadings for attorneys (.5); Prepare and distribute docket report (.4); Prepare case documents to be uploaded to eroom (.3); Upload the above(.4). | 1.90 |
| 04/11/08 | DHG | 0002 | Office conference P. Dublin re: open pending matters. | 0.40 |
| 04/11/08 | PCD | 0002 | Confer with Golden re pending matters -.4. | 0.40 |
| 04/11/08 | PMA | 0002 | Review daily docket update (.1). | 0.10 |
| 04/11/08 | DK | 0002 | Review case docket (.3); Update to-do list and calendar (.6); Prepare and distribute docket report (.4). | 1.40 |
| 04/14/08 | DHG | 0002 | Office conference P. Dublin re: review status of open matters (.8); prepare for and attend meeting with R. Cieri and P. Basta re: status of revised business plan, status of cash collateral issues, and strategy with respect to proposed fraudulent conveyance litigation (2.5). | 3.30 |
| 04/14/08 | AQ | 0002 | Meet with D. Golden, D. Zensky, and P. Dublin re strategy. | 0.80 |
| 04/14/08 | AQ | 0002 | Meet with K&E re case strategy. | 1.40 |
| 04/14/08 | PCD | 0002 | Confer with DG re pending matters -.7. | 0.70 |
| 04/14/08 | PMA | 0002 | Review daily docket update (.1). | 0.10 |
| 04/14/08 | BDG | 0002 | Review docket update (.1). | 0.10 |
| 04/15/08 | DHG | 0002 | Office conference P. Dublin re: pending matters. | 0.70 |
| 04/15/08 | PCD | 0002 | Confer with DG re pending matters (.8); calls re same (.4) --1.2. | 1.20 |
| 04/15/08 | KAD | 0002 | Attend team meeting re: pending case issues. | 0.50 |
| 04/15/08 | SBT | 0002 | Attend Akin team meeting re tasks (1.7). | 1.70 |
| 04/15/08 | DVK | 0002 | Conf. with Akin team re to-do list (.9). | 0.90 |
| 04/15/08 | PMA | 0002 | Conf. with Akin team re to-do list (.9). | 0.90 |
| 04/15/08 | NEL | 0002 | Team meeting (.9); prepare for team meeting (.4); update Committee organization documents (.1). | 1.40 |
| 04/15/08 | BDG | 0002 | E-mails with N. Labowitz re call (.2); confer with A. Blaylock and Jefco re customer programs (.1). | 0.30 |
| 04/15/08 | MAL | 0002 | Team meeting. | 0.90 |
| 04/15/08 | DK | 0002 | Review case docket (.3); Set up ecf notifications for team (.5); Update contact list (.5); Update to-do list and calendar (.7); Prepare copies of the | 3.60 |

TOUSA CREDITORS COMMITTEE                                                                                    Page 4
Bill Number: 1190329                                                                                         05/30/08

| Date | Tkpr | Task | | Hours |
|------|------|------|--|------:|
| | | | above for team (.4); Team meeting re case status and assignment of tasks (1); Pull documents from docket for attorneys (.2). | |
| 04/16/08 | SBT | 0002 | Attend call with Debtor's professionals re open matters (0.8); review and edit tasks list re same (0.3). | 1.10 |
| 04/16/08 | PMA | 0002 | Conf. with Kirkland and Akin re status and follow up conferences (1.1). | 1.10 |
| 04/16/08 | NEL | 0002 | Update Committee organization documents. | 0.10 |
| 04/16/08 | BDG | 0002 | Telephone conversation with team and debtors re upcoming matters and post meeting re same (1.1); review filed closing lists and confer member re same (.2); confer with Jefco re customer programs (.1) | 1.40 |
| 04/16/08 | DK | 0002 | Review case docket (.3); Update contact list (.3). | 0.60 |
| 04/17/08 | DHG | 0002 | Office conference P. Dublin re: open/pending matters. | 0.20 |
| 04/17/08 | PCD | 0002 | Confer with Golden re pending matters --.6. | 0.60 |
| 04/17/08 | DK | 0002 | Review case docket (.3); Work on finalizing ecf notifications for attorneys (.2); Update contact list (.5); Pull documents from docket for attorneys (.5); Revise contact list (.2); Research dates for to-do list updates (.3); Review service lists (.3). | 2.50 |
| 04/17/08 | SA | 0002 | Begin research re recently filed homebuilder bankruptcy dockets for D.Kay. | 0.80 |
| 04/18/08 | DHG | 0002 | Participate in conference call with financial professionals re: cash collateral, business plan, etc. | 2.00 |
| 04/18/08 | PCD | 0002 | Confer with DG re pending matters -.8. | 0.80 |
| 04/18/08 | NEL | 0002 | Revise Committee organizational documents. | 0.20 |
| 04/18/08 | BDG | 0002 | Draft memo re pending matters (.3); document review (1.6). | 1.90 |
| 04/18/08 | DK | 0002 | Confer with N. Levine re to-do chart and calendar (.2); Update the above (1); Prepare and distribute docket report (.4). | 1.60 |
| 04/18/08 | SA | 0002 | Complete research re recently filed homebuilders bankruptcy court dockets. | 2.70 |
| 04/19/08 | DHG | 0002 | Telephone conference call among Akin Gump and Jefferies/Moelis re: update regarding business plan, FC litigation, and introduction of large senior noteholder. | 1.00 |
| 04/19/08 | PCD | 0002 | Call with DG, PA, Moelis/Jefco team re pending matters -.9. | 0.90 |
| 04/19/08 | PMA | 0002 | Conf. with Akin and Jefferies re status (.7). | 0.70 |
| 04/20/08 | PCD | 0002 | Review and comment on motion summaries (.4); e-mails re same (.1)-.5. | 0.50 |
| 04/21/08 | DK | 0002 | Confer with N. Levine re contact list (.1); Update the above (.3); Prepare documents to be uploaded to eroom (.6); Review dates for calendar and to-do list (.4). | 1.40 |
| 04/22/08 | PCD | 0002 | Confer with DG re pending matters -.6. | 0.60 |
| 04/22/08 | KAD | 0002 | Attend team meeting. | 0.60 |
| 04/22/08 | PMA | 0002 | Conf. with Akin team re status (.6). | 0.60 |
| 04/22/08 | NEL | 0002 | Team meeting (.5); prepare for team meeting (.2); call with local counsel re: local rules (.1). | 0.80 |
| 04/22/08 | MAL | 0002 | Team meeting. | 0.60 |
| 04/22/08 | DK | 0002 | Confer with N. Levine re updates to to-do list (.1); Update the above (.4); Confer with S. Tarr re above (.1); Prepare to-do list for team (.3); Team status meeting (.7); Revise to-do list (.2). | 1.80 |
| 04/23/08 | PCD | 0002 | Calls with KE re pending matters (.7); confer with Golden re pending matters (.4); confer with Akin team members re pending research issues (.6); review confidentiality agt. (Falcone) (.3)--2.0. | 2.00 |
| 04/23/08 | DK | 0002 | Confer with N. Levine re updates to to-do list (.2); Update the above (.9); Confer with attorney re above (.1); Pull pleadings from docket for attorneys (.3); Prepare and distribute docket report (.4); Upload documents to eroom (.3). | 2.20 |
| 04/24/08 | DHG | 0002 | Office conference P. Dublin re: cancellation of meeting with WGM re: Falcone's/MP (.3); telephone call R. Cieri re: Ameriquest (.4); review Builder's article re: Falcone's (.6). | 1.30 |
| 04/24/08 | PCD | 0002 | Confer with DG re pending matters (.4); e-mails re same (.1) --.5. | 0.50 |
| 04/25/08 | PCD | 0002 | Team meeting and follow-up re same (.9); calls with KE re pending | 1.70 |

TOUSA CREDITORS COMMITTEE
Bill Number: 1190329

Page 5
05/30/08

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | matters (.3); confer with Abelson re same (.5)- 1.7. | |
| 04/25/08 | SBT | 0002 | Meet w/Akin team re open issues. | 1.00 |
| 04/25/08 | PMA | 0002 | Meeting with Akin team re status (.2). | 0.20 |
| 04/25/08 | DK | 0002 | Review case docket (.3); Prepare and distribute motion alerts (.3); Prepare and distribute docket report (.4); Update to-do list prior to team meeting (.5); Prepare to-do list for team (.3); Team meeting re case status and current developments (.6); Pull documents from docket for attorneys (.5). | 2.90 |
| 04/28/08 | PCD | 0002 | Calls with DG re pending matters --.2. | 0.20 |
| 04/28/08 | BDG | 0002 | review 4/25 docket report (.1); draft agenda amd o/c with P. Dublin re same (.2); review and circulate customer refund report (.2) | 0.50 |
| 04/28/08 | DK | 0002 | Review case docket (.5); Research dates for to-do list and calendar (.5); Organize eroom documents (.7). | 1.70 |
| 04/29/08 | PCD | 0002 | Calls with DG re pending matters-- .3. | 0.30 |
| 04/29/08 | DK | 0002 | Review case docket. | 0.30 |
| 04/30/08 | DK | 0002 | Review case docket (.3); Review service lists (.5); Work on updating the above (.5). | 1.30 |
| 04/30/08 | SA | 0002 | Assist with printing of Business Plan documents. | 1.70 |
| 04/01/08 | PCD | 0003 | Review KPMG summary -.1. | 0.10 |
| 04/01/08 | SBT | 0003 | Review emails re RCLCO retention disclosures (.2); Revise Jefferies retention order (1.2); Multiple emails w/Akin team re same (.3). | 1.70 |
| 04/01/08 | NEL | 0003 | Revise KPMG motion summary. | 0.40 |
| 04/01/08 | BDG | 0003 | Review summary of KPMG and revise same (.4); office conference with P. Dublin (.1); and telephone conversations with N. Levine (.2); re same; telephone conversation with B. Schartz (.2). | 0.90 |
| 04/01/08 | SA | 0003 | Type requested paragraphs from TOUSA retention applications for D.Golden. | 2.40 |
| 04/02/08 | SBT | 0003 | Review Kroll, Greenberg invoices. | 2.00 |
| 04/02/08 | NEL | 0003 | 2019 research (.2); review Jefferies retention application (.1). | 0.30 |
| 04/03/08 | DHG | 0003 | Work on revisions to Jefferies retention order. | 1.10 |
| 04/03/08 | PJS | 0003 | Review and prepare documents re fee statement. | 1.90 |
| 04/03/08 | PCD | 0003 | E-mails re Jefco comments (.1); review same (.1) --.2. | 0.20 |
| 04/06/08 | PCD | 0003 | Review February invoice -1.9. | 1.90 |
| 04/07/08 | DHG | 0003 | Telephone calls re: Jefco engagement (.4); office conference P. Dublin re: same (.2). | 0.60 |
| 04/07/08 | PCD | 0003 | Calls re Jefco (.2); e-mails re same (.1); confer with DG re same (.1) -.4. | 0.40 |
| 04/07/08 | SBT | 0003 | Review filed Kroll exhibit (.3); Review supplemental disclosure of K&E (.2); Confer w/Akin team re same (.3); Review original Kirkland disclosure (.2); Emails w/Akin team re same (.2). | 1.20 |
| 04/07/08 | SBT | 0003 | Revise RCLCO and JH Cohn retention applications. | 4.00 |
| 04/08/08 | DHG | 0003 | Office conference P. Dublin re: Jefferies retention. | 0.30 |
| 04/08/08 | SBT | 0003 | Further revise JH Cohn and RCLCO retention applications. | 3.50 |
| 04/08/08 | BDG | 0003 | Review revised KPMG Order and confer with P. Dublin and B. Schartz re same (.3). | 0.30 |
| 04/09/08 | PJS | 0003 | Review and prepare documents re fee statement. | 5.30 |
| 04/09/08 | PCD | 0003 | Calls re Jefco retention (.2); confer with Golden re same (.1) -.3. | 0.30 |
| 04/09/08 | SBT | 0003 | Revise GCG retention order (1.3); Confer w/Akin team multiple times re same (.4); Emails w/GCG re same (.3); Email to US Trustee re revised order (.2); Emails w/Akin team re AG invoice (.4). | 2.60 |
| 04/10/08 | AQ | 0003 | Review and edit JHC retention application, declaration and order. | 0.40 |
| 04/10/08 | AQ | 0003 | Review and edit RCLCO retention application, declaration and order. | 0.40 |
| 04/10/08 | PJS | 0003 | Review and prepare documents re fee statement. | 4.30 |
| 04/10/08 | PCD | 0003 | Review and comment on JHC ret app (.9); e-mails re same (.1); review and comment on RCLCO ret app (.8); e-mails re same (.1); e-mails re GCG order (.1), calls re same (.1) -2.1. | 2.10 |
| 04/10/08 | SBT | 0003 | Emails w/US Trustee re GCG retention order (.2); Instruct paralegals re filing of same (.2); Draft side-by-side comparison of JH Cohn/Jefferies | 2.60 |

TOUSA CREDITORS COMMITTEE                                                      Page 6
Bill Number: 1190329                                                          05/30/08

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | retention (.7); Revise JH Cohn and Jefferies retention applications (1.3); Confer w/paralegal re AG invoice breakout (.2). | |
| 04/11/08 | PCD | 0003 | E-mails re Lazard order -.2 | 0.20 |
| 04/11/08 | PMA | 0003 | Review revised order re Lazard (.1); review and respond to email corr. re Lazard (.2); review email corr. re Jefferies retention (.1). | 0.40 |
| 04/11/08 | BDG | 0003 | Review note from D. Golden re Jefferies (.1). | 0.10 |
| 04/13/08 | PCD | 0003 | E-mails re JHC and RCLCO ret apps -.2. | 0.20 |
| 04/14/08 | DHG | 0003 | Telephone calls Jefferies in-house counsel and R. Flachs re: Jefferies continuing retention issues. | 0.50 |
| 04/14/08 | AQ | 0003 | Confer with S. Tarr re JHC and RCL retention applications. | 0.20 |
| 04/14/08 | PCD | 0003 | Review ret apps (.4); confer with DG re Jefco (.1) -.5. | 0.50 |
| 04/14/08 | SBT | 0003 | Analyze AG invoice breakout compiled by paralegal (0.2); confer with Akin team re same (0.2); revise J H Cohn and RCL CO retention apps (2.2). | 2.60 |
| 04/14/08 | DK | 0003 | Confer with S. Tarr re retention applications (.2); Prepare the above (2.4); Confer with attorney re results (.2) | 2.80 |
| 04/15/08 | SBT | 0003 | Confer with local counsel re use of declaration in retention applications (0..3); e-mail JH Cohn, RCL Co. re revised retention applications (0.4). | 0.60 |
| 04/15/08 | BDG | 0003 | Research UST FTI query and confer with P. Dublin re same. | 0.20 |
| 04/16/08 | DHG | 0003 | Telephone calls representatives of Jefferies/Moelis re: possible joint retention. | 1.20 |
| 04/16/08 | SBT | 0003 | Review GCG Order (0.3); e-mail GCG re same (0.3); e-mails with JH Cohn, RCL Co. re retention/applications (0.4); e-mail Akin team re interim fee procedure (0.5)0; e-mails with Akin team re AG invoice (0.3); review RCL Co and JH Cohn Applications (0.4). | 2.00 |
| 04/16/08 | SBT | 0003 | E-mails with Lois, Akin team re NAV and UCT. | 0.30 |
| 04/16/08 | PMA | 0003 | T/C with A. Keil re Jefferies (.2). | 0.20 |
| 04/16/08 | DK | 0003 | Prepare order authorizing employment of GCG for service (.2); Effect the same (.7). | 0.90 |
| 04/17/08 | DHG | 0003 | Calls on Jefferies/Moelis proposed joint retention. | 1.20 |
| 04/17/08 | PJS | 0003 | Review and prepare documents re fee statement. | 3.90 |
| 04/17/08 | PCD | 0003 | E-mails re Jefco/Moelis (.2); calls re same (.3) ---.5. | 0.50 |
| 04/17/08 | SBT | 0003 | Review interim comp order and e-mail P. Dublin re same (0.3); confer with Akin team re U.S. Trustee request (0.3). | 0.60 |
| 04/17/08 | PMA | 0003 | Review email corr. re Jefferies (.1). | 0.10 |
| 04/17/08 | BDG | 0003 | Office conference with P. Abelson re Jefco (.1). | 0.10 |
| 04/18/08 | DHG | 0003 | Telephone calls to finalize Jefferies/Moelis joint retention. | 0.80 |
| 04/18/08 | PCD | 0003 | Calls re Jefco/Moelis issues -.6. | 0.60 |
| 04/18/08 | DVK | 0003 | Research re fee arraignments in bankruptcy (6.3). | 6.30 |
| 04/18/08 | PMA | 0003 | Legal research re Jefferies issues (.2); conf. with B. Geldert re Jefferies issues (.1); conf. with N. Levine re Jefferies issues (.1); conf. with P. Dublin re Jefferies issues (.1); conf. with D. Kay re Jefferies issues (.1) | 0.60 |
| 04/21/08 | DHG | 0003 | Telephone calls Committee members re: Jefferies/Moelis arrangements. | 0.80 |
| 04/21/08 | PCD | 0003 | Comment on ret apps -.2. | 0.20 |
| 04/21/08 | SBT | 0003 | Confer with Contee co-chairs re RCL Co and JH Cohn retention applications (0.3); final revisions to same retention applications (0.7); confer with RCL Co. JH Cohn re same (0.3). | 1.30 |
| 04/21/08 | SBT | 0003 | E-mails with Committee member re Knoll retention (0.5). | 0.50 |
| 04/21/08 | DVK | 0003 | Research re Section 504 (1.1). | 1.10 |
| 04/21/08 | PMA | 0003 | Conf. with S. Tarr re Jefferies issues (.3). | 0.30 |
| 04/22/08 | PCD | 0003 | E-mails re JH Cohn retention (.1); e-mails re RCLCO retention (.1); confer with Tarr re same (.1) -.3. | 0.30 |
| 04/22/08 | SBT | 0003 | Confer with local counsel multiple tries re filing of retention applications and standing motion (0.4); confer with RCL Co., JH Cohn re conflict searches (0.3); e-mail Debtors re retention application (0.1); revise RCL Co. application (0.6). | 1.40 |
| 04/22/08 | DVK | 0003 | Research re Section 504 (4.7). | 4.70 |