TOUSA CREDITORS COMMITTEE
Bill Number: 1190329

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 04/22/08 | DK | 0003 | Confer with S. Tarr re filing and service of JH Kohn and RCL CO retention applications (.2); Work on the above (.2); Prepare mail service (.5); Confer with R. Ross re above (.2). | 1.10 |
| 04/23/08 | SBT | 0003 | Research and e-mail Contee member re professionals fee structure (0.4); confer with Debtors re professionals invoices (0.2); confer with Akin team re same (0.2); research and e-mail Akin team re 2014 search (0.7); confer with Akin team re same (0.3); confer with paralegal re summary of invoices (0.3). | 2.20 |
| 04/23/08 | DVK | 0003 | Research re recently filed retention applications and section 504 (1.6). | 1.60 |
| 04/23/08 | PMA | 0003 | Conf. with S. Tarr re professional invoices (.2). | 0.20 |
| 04/23/08 | DK | 0003 | Prepare J.H.Kohn and RCL Co. retention applications for service (.6); Effect the same (.7). | 1.30 |
| 04/24/08 | PCD | 0003 | Review march fee statement -.5. | 0.50 |
| 04/25/08 | PJS | 0003 | Review and prepare documents re supplemental declaration (3.7); review and prepare documents re fee statement (1.9). | 5.60 |
| 04/25/08 | PCD | 0003 | Review monthly invoice -.7. | 0.70 |
| 04/28/08 | PJS | 0003 | Review and prepare documents re supplemental declaration (4.6); office conferences PCD and SBT re same (.1); review and prepare documents re March fee statement (1.8). | 6.50 |
| 04/28/08 | SBT | 0003 | Supplemental declaration issues (0.3); analyze. | 0.30 |
| 04/29/08 | PJS | 0003 | Finalize monthly fee statement (including preparation of exhibits) (2.9); review documents re supplemental declaration (.2). | 3.10 |
| 04/29/08 | SBT | 0003 | Draft supplemental  2014 (2.5). | 2.50 |
| 04/30/08 | SBT | 0003 | Review interim report (0.2). | 0.20 |
| 04/15/08 | DHG | 0004 | Office conference P. Dublin re: US Trustee issues with Akin Gump fee statement. | 0.20 |
| 04/15/08 | PCD | 0004 | Call with Schneiderman re fee statements (.2); confer with DG are same (.1) --.3. | 0.30 |
| 04/16/08 | PCD | 0004 | Calls with UST re fees -.1. | 0.10 |
| 04/16/08 | BDG | 0004 | Confer with S. Tarr and P. Dublin re February invoice (.2). | 0.20 |
| 04/17/08 | PCD | 0004 | Calls re fee statement -.1. | 0.10 |
| 04/23/08 | DK | 0004 | Confer with S. Tarr re summaries of professionals' fee statements. | 0.20 |
| 04/25/08 | DK | 0004 | Confer with S. Tarr re summaries of professionals fee applications (.1); Work on the above (1.2). | 1.30 |
| 04/28/08 | DK | 0004 | Confer with S. Tarr re summaries of debtors' professionals fee applications (.2); Summarize K&E, Greenberg, and KZC Services invoices (2.3). | 2.50 |
| 04/28/08 | SA | 0004 | Assist with excel for TOUSA fee application summaries. | 0.50 |
| 04/29/08 | DK | 0004 | Confer with S. Tarr re summaries of professionals fee statements (.1); Work on the above (.4). | 0.50 |
| 04/01/08 | DHG | 0007 | Prepare for and participate in Committee conference call. | 1.30 |
| 04/01/08 | AQ | 0007 | Committee call. | 0.80 |
| 04/01/08 | AQ | 0007 | Professionals' meeting. | 1.70 |
| 04/01/08 | AQ | 0007 | Prepare for professionals' meeting. | 0.40 |
| 04/01/08 | SBT | 0007 | Attend committee call. | 0.20 |
| 04/01/08 | DVK | 0007 | Attend committee meeting (.8). | 0.80 |
| 04/01/08 | PMA | 0007 | Attend committee meeting (.8). | 0.80 |
| 04/01/08 | NEL | 0007 | Prepare for Committee meeting (.6); Committee meeting (.8). | 1.40 |
| 04/01/08 | BDG | 0007 | Committee call (.8); prepare for same, including preparation of agenda (.2). | 1.00 |
| 04/01/08 | MAL | 0007 | Committee call (.8). | 0.80 |
| 04/02/08 | PCD | 0007 | Review and comment on minutes --.3. | 0.30 |
| 04/02/08 | NEL | 0007 | Draft Committee meeting minutes (.5); revise Committee meeting minutes from March 25 and April 1 meetings (.5); emails to Committee re: minutes (.1). | 1.10 |
| 04/07/08 | NEL | 0007 | Prepare for Committee call. | 0.60 |
| 04/08/08 | AQ | 0007 | Professionals' call. | 0.20 |

TOUSA CREDITORS COMMITTEE
Bill Number: 1190329

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 04/08/08 | AQ | 0007 | Committee call. | 0.60 |
| 04/08/08 | PCD | 0007 | Prep for CTE call (.7); precall (.2); CTE call (.5) -1.4. | 1.40 |
| 04/08/08 | SBT | 0007 | Attend committee pre-call w/professionals (.3); Attend committee call (.9). | 1.20 |
| 04/08/08 | DVK | 0007 | Attend committee call (.7) | 0.70 |
| 04/08/08 | PMA | 0007 | Attend committee call (.7). | 0.70 |
| 04/08/08 | NEL | 0007 | Prepare for Committee meeting (.4); Committee meeting (.6); professionals pre-call (.3). | 1.30 |
| 04/08/08 | BDG | 0007 | Attend committee call (.7) and pre call with professionals (.3); telephone conversation with S. Johnston re foreclosure issue and review same (.4). | 1.40 |
| 04/08/08 | MAL | 0007 | Professional's pre-call (.3); committee call (.5). | 0.80 |
| 04/09/08 | NEL | 0007 | Draft Committee meeting minutes. | 0.20 |
| 04/10/08 | NEL | 0007 | Revise Committee meeting minutes. | 0.10 |
| 04/14/08 | PCD | 0007 | Meet with KE re pending matters and follow_up re same (1.6); review and comment on 4/15 agenda (.2); confer with Golden re same (.1); confer with Geldert re same (.1); confer with Keil re same (.1) -2.1. | 2.10 |
| 04/14/08 | PMA | 0007 | Review draft agenda for April 14 call (.1). | 0.10 |
| 04/14/08 | NEL | 0007 | Prepare for Committee meeting. | 0.20 |
| 04/14/08 | BDG | 0007 | Draft agenda for committee call and confer with P. Dublin re same (.2). | 0.20 |
| 04/15/08 | DHG | 0007 | Preparation for Committee call (.9); participate in Committee conference call (2.0); participate in pre-call with professionals (.3). | 3.20 |
| 04/15/08 | AQ | 0007 | Professionals' call. | 0.30 |
| 04/15/08 | AQ | 0007 | Committee call. | 1.30 |
| 04/15/08 | PCD | 0007 | Prep for CTE call (.4); pre-call (.3); CTE call and follow-up re same (1.3) --2.0. | 2.00 |
| 04/15/08 | SBT | 0007 | Attend Committee call (1.0); attend pre-call with professionals (0.3). | 1.30 |
| 04/15/08 | DVK | 0007 | Professionals' pre-call (.3); committee call and follow-up conferences (1.5). | 1.80 |
| 04/15/08 | PMA | 0007 | Professionals' pre-call (.3); committee call and follow-up conferences (1.5). | 1.80 |
| 04/15/08 | NEL | 0007 | Prepare for Committee call (.7); Committee call (1.1); professionals pre-call (.3); draft Committee minutes (.4). | 2.50 |
| 04/15/08 | BDG | 0007 | Professionals call (.3); committee call and post meeting (1.6).. | 1.90 |
| 04/15/08 | MAL | 0007 | Professionals' pre-call (.3); committee call (1.3). | 1.60 |
| 04/17/08 | NEL | 0007 | Prepare for Committee call. | 0.10 |
| 04/17/08 | BDG | 0007 | Draft agenda for 4/18 call (.1). | 0.10 |
| 04/18/08 | DHG | 0007 | Prepare for Committee conference call (1.0); participate in Committee call re: Jefferies retention, Ameriquest JV between Falcone's and MP (1.2). | 2.20 |
| 04/18/08 | PCD | 0007 | Prep for CTE call (.1); CTE call and follow-up re same (.6) --.7. | 0.70 |
| 04/18/08 | PMA | 0007 | Committee call and follow up conferences (.9). | 0.90 |
| 04/18/08 | NEL | 0007 | Prepare for Committee meeting (.1); Committee call (.5); team meeting (.2); draft and revise Committee meeting minutes (.5); emails re: TOUSA media coverage (.1). | 1.40 |
| 04/21/08 | PCD | 0007 | Review and comment on agenda (.2); confer with Golden re agenda (.1) --.3. | 0.30 |
| 04/21/08 | PMA | 0007 | Review agenda for 4/21 committee meeting (.1). | 0.10 |
| 04/21/08 | NEL | 0007 | Prepare agenda (.1); prepare for Committee meeting (.5). | 0.60 |
| 04/22/08 | DHG | 0007 | Prepare for and participate in Committee conference call. | 2.30 |
| 04/22/08 | DHG | 0007 | Meeting among RCLCO, JH Cohn, Jefferies/Moelis re: preparation for Committee conference call, status of business plan, status of fraudulent conveyance litigation, status of intercompany claim analysis. | 1.00 |
| 04/22/08 | AQ | 0007 | Committee call. | 1.00 |
| 04/22/08 | AQ | 0007 | Professionals' call. | 0.30 |
| 04/22/08 | PCD | 0007 | Prep for CTE call (.4); CTE all and follow-up re same (.9); prof-precall (.2); meet with Jefco (.3); review and comment on minutes (.3) -- 2.1. | 2.10 |
| 04/22/08 | SBT | 0007 | Attend Contee meeting (1.1); attend Contee pre-call with professionals | 1.40 |

TOUSA CREDITORS COMMITTEE
Bill Number: 1190329

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (0.3).. | |
| 04/22/08 | NEL | 0007 | Prepare for Committee meeting (1.0); Committee meeting (.8); professionals pre-call (.3); revise Committee minutes and distribute for comment (.2); draft Committee meeting minutes (.1). | 2.40 |
| 04/28/08 | PCD | 0007 | Review proposed agenda for 4/29 call (.1); confer with BG re same (.1) --.2. | 0.20 |
| 04/28/08 | NEL | 0007 | Prepare for Committee call. | 0.20 |
| 04/29/08 | DMZ | 0007 | Committee call | 0.50 |
| 04/29/08 | AQ | 0007 | Professionals' call. | 0.30 |
| 04/29/08 | AQ | 0007 | Committee call. | 0.80 |
| 04/29/08 | PCD | 0007 | Prep for CTE call (.4); CTE pre-call (.2); CTE call and related follow-up (.8) call with DG and boken re logistics for 5/1 meeting (.1) -- 1.5. | 1.50 |
| 04/29/08 | SBT | 0007 | Attend Committee call (0.8); attend professionals pre-call (0.3). | 1.10 |
| 04/29/08 | DVK | 0007 | Professionals pre-call and Committee call (1.1) | 1.10 |
| 04/29/08 | PMA | 0007 | Preparation for Committee call (.3); professionals pre-call and Committee call (1.1). | 1.40 |
| 04/29/08 | NEL | 0007 | Prepare for Committee call (.4); Committee call (.5); Committee meeting minutes (.2). | 1.10 |
| 04/29/08 | BDG | 0007 | committee call (.8); pre-call (.3) | 1.10 |
| 04/29/08 | MAL | 0007 | Professional's pre-call (.3); committee call (.8). | 1.10 |
| 04/01/08 | BDG | 0008 | Telephone conversation with Sussberg re 4/30 Hearing (.1). | 0.10 |
| 04/02/08 | PMA | 0008 | Conf. with B. Geldert re April 9 hearing (.1). | 0.10 |
| 04/02/08 | BDG | 0008 | Confer with local counsel re 4/9 hearing (.1). | 0.10 |
| 04/07/08 | PCD | 0008 | Review 3/20 hearing transcript (.8); confer with DG re hearing (.2); confer with GB re same (.1) -1.1. | 1.10 |
| 04/07/08 | SBT | 0008 | Prepare re hearing. | 1.50 |
| 04/07/08 | NEL | 0008 | Confer with B. Geldert re: hearing (.1); confer with D. Krasa-Berstell re: hearing (.2); emails re: hearing preparation (.2). | 0.50 |
| 04/07/08 | BDG | 0008 | Prepare for 4/9 hearing and confirmation of pending matters (.8). | 0.80 |
| 04/07/08 | SA | 0008 | Begin compiling documents for TOUSA hearing binder for P.Dublin. | 1.30 |
| 04/08/08 | PCD | 0008 | Prep for 4/9 hearing (2.8) -2.8. | 2.80 |
| 04/08/08 | SBT | 0008 | Prepare documents re 4/9 hearing (1.1); Review interim federal insurance order (.3); Email Kirkland re same (.2). | 1.60 |
| 04/08/08 | NEL | 0008 | Prepare for April 9 hearing. | 0.10 |
| 04/08/08 | DK | 0008 | Confer with N. Levine re preparation of hearing book (.2); Work on the above (1.3); Prepare hearing index (.5); Confer with B. Geldert re additional materials for hearing book (.2); Update the above (.5). | 2.70 |
| 04/08/08 | SA | 0008 | Assist with prep of hearing binder for P.Dublin. | 1.80 |
| 04/09/08 | AQ | 0008 | Confer with P. Dublin re court hearing. | 0.20 |
| 04/09/08 | PCD | 0008 | Prep for hearing (3.8); attend hearing and follow-up re same (1.3) --5.1. | 5.10 |
| 04/17/08 | PMA | 0008 | Review email corr. re committee call (.1). | 0.10 |
| 04/18/08 | BDG | 0008 | Prepare for call (.3); call re Jefco with Committee (.7). | 1.00 |
| 04/01/08 | PCD | 0009 | E-mails re do motion (.3); confer with ST re same (.2)-.5. | 0.50 |
| 04/01/08 | DVK | 0009 | Review weekly cash flow materials (.3) | 0.30 |
| 04/01/08 | NEL | 0009 | Meeting with RCL Co re: valuation of home builders. | 1.50 |
| 04/01/08 | BDG | 0009 | Attend all hands meeting with RCLCO (1.5); telephone conversation with S. Alberino re same (.1). | 1.60 |
| 04/03/08 | PCD | 0009 | Review customer programs analysis --.6. | 0.60 |
| 04/07/08 | SBT | 0009 | Review homebuilding update from FA. | 0.30 |
| 04/07/08 | DVK | 0009 | Review Jefferies weekly homebuilding update (.3) | 0.30 |
| 04/07/08 | BDG | 0009 | Conference with A. Keil re Sunbelt. | 0.10 |
| 04/09/08 | PMA | 0009 | Review email corr. re corporate document request (.1). | 0.10 |
| 04/14/08 | DVK | 0009 | Review weekly homebuilding update (.2) | 0.20 |
| 04/14/08 | PMA | 0009 | conf. with P. Dublin re weekly home building update (.1). | 0.10 |
| 04/15/08 | SBT | 0009 | Confer with Akin team, Jefferies re deferred comp (0.3). | 0.30 |
| 04/16/08 | PCD | 0009 | Review contract list -.1. | 0.10 |

TOUSA CREDITORS COMMITTEE
Bill Number: 1190329

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 04/16/08 | SBT | 0009 | Review new excel files re deferred comp. (0.3); e-mail Akin team, Jefferies re same (0.2). | 0.50 |
| 04/16/08 | BDG | 0009 | Review list of rejection claims and contracts (.3). | 0.30 |
| 04/17/08 | DVK | 0009 | Research re: value of homebuilders in bankruptcy (2.6) | 2.60 |
| 04/17/08 | PMA | 0009 | Review email corr. re Wells Fargo motion (.1). | 0.10 |
| 04/18/08 | PMA | 0009 | Review motion summary re AEL financial (.1). | 0.10 |
| 04/18/08 | BDG | 0009 | Draft summary of motion to compel (.4). | 0.40 |
| 04/21/08 | DHG | 0009 | Telephone calls S. Cooke and T. Torrens re: update on business plan and large senior noteholder. | 0.70 |
| 04/21/08 | PMA | 0009 | Draft and review email corr. and conferences re lien claims (.2). | 0.20 |
| 04/22/08 | PCD | 0009 | E-mails re bus plan (.1); calls re same (.1) --.2. | 0.20 |
| 04/23/08 | PCD | 0009 | Review 8k -.2. | 0.20 |
| 04/23/08 | PMA | 0009 | T/C P. Dublin and J. Sussberg re Oakmont (.2); review confidentiality agreement re Falcone (.2); conf. with P. Dublin re Falcone confidentiality (.1); t/c J. Sussberg re schedules (.1); draft email corr. re Sunbelt (.1); review Sunbelt settlement agreement (.1); review documents re schedules (.2). | 1.00 |
| 04/24/08 | PCD | 0009 | E-mails re lease rejection/extension motions -.3. | 0.30 |
| 04/24/08 | PMA | 0009 | Review email corr. re Sunbelt (.1); review Sunbelt settlement agreement (1.3); t/c J. Sussberg re Sunbelt (.2). | 1.60 |
| 04/24/08 | BDG | 0009 | Confer with P. Abelson re Sunbelt (.1). | 0.10 |
| 04/25/08 | PCD | 0009 | E-mails re 365(d)(4) (.1); e-mails re business plan (.1) --.2. | 0.20 |
| 04/25/08 | SBT | 0009 | Emails w/FAs re 2007 deferred comp and I-Drive (.2); Draft and revise motion summaries re 365(d)(4) motion, I-Drive motion and rejection motion (5.0). | 5.20 |
| 04/25/08 | PMA | 0009 | T/C J. Sussberg re Sunbelt (.3); conf. and review email correspondence re 365(d)(4) (.1). | 0.40 |
| 04/25/08 | MAL | 0009 | Summarize motion to amend I-Drive order. | 0.40 |
| 04/26/08 | PCD | 0009 | E-mails re business plan -.1. | 0.10 |
| 04/27/08 | PCD | 0009 | Review and comment on summary of 365(d)(4) motion (.3); review and comment on summary of motion to reject leases and contracts (.3); e-mails re same (.1) --.7. | 0.70 |
| 04/28/08 | PCD | 0009 | Confer with PA and ST re Dando issues (.6); review materials re same (.2); review Tousa 8k (.2); e-mails re business plan (.2); calls re same (.2); confer with BG re customer programs (.1); e-mails re same (.1); review D and O memo (.7); review business plan materials (.8) --3.1. | 3.10 |
| 04/28/08 | SBT | 0009 | E-mails with FAs re rejection damages 0.3); analyze FA 1-pager re same (0.3); confer with Akin team re same (0.2); revise rejection motion summary (0.3); review customer deposit e-mail from Debyors (0.2); confer with Akin team re same (0.1); e-mails with Akin team, FAs re deferred comp (.0.2)); revise and e-mail Contee re 365(d)(4) and 1-Drive motion summaries (0.5). | 2.00 |
| 04/28/08 | BDG | 0009 | review Sunbelt settlement agreement (1.2); review emails re same (.2); review receiver order (.2); confer B. Schartz and P. Dublin re Wells Fargo (.2); t/c with A. Blaylock re AEL (.2); correspondence with team re business plan and review slides re same (.5) | 2.50 |
| 04/29/08 | PCD | 0009 | Review bus plan and related docs (3.1); e-mails re same (.2); review and comment on builder specialties summary (.1); confer with BG re same (.1) -- 3.5. | 3.50 |
| 04/29/08 | SBT | 0009 | Review e-mails re Business Plan and deferred comp (0.3); confer with Akin team re same (0.2); review deferred comp 1-page from FAs (0.2); review business plan presentation (1.0). | 1.70 |
| 04/29/08 | BDG | 0009 | review business plan presentation (.2); review AEL proposed order (.1); review Builder Specialties summary and revise same (.3); t/c with K&E re same (.2); o/c P. Dublin re same (.1); review revised Sunbelt agreement (.2); emails with S> Kimpel re same (.1) | 1.20 |
| 04/30/08 | PCD | 0009 | Review bus plan presentation -1.2. | 1.20 |

TOUSA CREDITORS COMMITTEE
Bill Number: 1190329

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/30/08 | SBT | 0009 | Confer with Akin team re deferred comp resolution (0.2); e-mail Akin team re utilities (0.2); further review business plan documents (0.5). | 0.90 |
| 04/30/08 | PMA | 0009 | Review documents and email corr. re business plan (.1). | 0.10 |
| 04/30/08 | BDG | 0009 | Review correspondence from NL re Sunbelt | 0.10 |
| 04/30/08 | DK | 0009 | Confer with M. Lahaie re Tousa business plan (.2); Review and organize documents (.8); Confer with attorney re above (.1); Confer with attorney re logistics of preparing documents for meeting (.3); Review proofs (.4); Coordinate obtaining sets of documents for meeting (.8); Update attorney re above (.2). | 2.80 |
| 04/01/08 | NEL | 0010 | Revise DIP priming memo. | 1.50 |
| 04/02/08 | PCD | 0010 | Review Red River stip (.4); confer with BG re same (.2); e-mails re same (.1)--.7. | 0.70 |
| 04/02/08 | PMA | 0010 | Conf. with B. Geldert re Red River DIP issues (.1). | 0.10 |
| 04/02/08 | NEL | 0010 | Revise DIP priming memo (1.3). | 1.30 |
| 04/02/08 | BDG | 0010 | Review and revise priming/adequate protection memo (.9); office conference with N. Levine re same (.2); telephone conversations with J. Sussberg re Red River (.2); review stipulation and office conference with P. Dublin re same (.5); telephone conversation with P. Abelson and J. Ginsberg re mortgages (.5); pull documents for A. Qureshi and correspondence re same (.3). | 2.60 |
| 04/03/08 | PCD | 0010 | E-mails re extension letter (.1); calls re same (.2); confer with DG re same (.1) --.4. | 0.40 |
| 04/03/08 | BDG | 0010 | Correspondence with A. Qureshi re documents (.2); team meeting re strategy (2.3); confer with P. Dublin and J. Sussberg re Red River (.4); telephone conversation with J. Blaylock re diligence (.2). | 3.10 |
| 04/04/08 | DHG | 0010 | Telephone call J. Smolinsky and P. Basta re: DIP/cash collateral issues (.7); office conference P. Dublin re: same (.3). | 1.00 |
| 04/04/08 | PCD | 0010 | Calls re DIP financing issues (.4); confer with DG re same (.1) --.5. | 0.50 |
| 04/04/08 | BDG | 0010 | Review memo from M. Hurley re savings clauses (.2); telephone conversation with J. Sussberg re Red River (.2); office conference with P.. Dublin re same (.2); research (.8). | 1.40 |
| 04/07/08 | MJV | 0010 | Review of payoff letter from July 2007 re reinstatement provision if payment is avoided (0.40). Memo to B. Geldert re same (0.30). | 0.70 |
| 04/07/08 | BDG | 0010 | Confer with litigation team re Falcone (.2); discussions with M. Volow and P. Dublin re payoff letter (.5); e-mails with A. Qureshi re Alix Partners documents and review files for same (.2). | 0.90 |
| 04/08/08 | BDG | 0010 | Review final Rd River stipulation and e-mails with J. Sussberg re same (.2). | 0.20 |
| 04/10/08 | PCD | 0010 | E-mails re DIP discovery -.2. | 0.20 |
| 04/14/08 | PMA | 0010 | Review objection re DIP (.2). | 0.20 |
| 04/15/08 | DHG | 0010 | Office conference P. Dublin re: cash collateral issues. | 0.30 |
| 04/15/08 | AQ | 0010 | Team meeting. | 0.80 |
| 04/15/08 | AQ | 0010 | Confer with P. Dublin and D. Golden re cash collateral issues. | 0.20 |
| 04/15/08 | PCD | 0010 | Calls re cash collateral issues (.3); confer with DG re same (.2) -.5. | 0.50 |
| 04/16/08 | DHG | 0010 | Telephone call P. Basta re: cash collateral/DIP (.4); telephone call D. Gropper re: cash management system (.6). | 1.00 |
| 04/16/08 | PCD | 0010 | Calls re cash collateral/DIP --.4. | 0.40 |
| 04/17/08 | PMA | 0010 | Conf. with P. Dublin and B. Geldert re DIP issues (.2). | 0.20 |
| 04/17/08 | BDG | 0010 | Office conferences with P. Abelson re DIP issues (.2). | 0.20 |
| 04/18/08 | DHG | 0010 | Participate in meeting with counsel for Citigroup re: DIP financing, cash collateral, standing motion, fraudulent conveyance litigation. | 2.40 |
| 04/18/08 | PCD | 0010 | Meetings re cash collateral and follow-up re same --1.8. | 1.80 |
| 04/18/08 | DVK | 0010 | Review adequate protection term sheet (.2) | 0.20 |
| 04/18/08 | PMA | 0010 | Conf. with Akin & Chadbourne re cash collateral (.8). | 0.80 |
| 04/18/08 | BDG | 0010 | Review draft cash collateral term sheet (.2). | 0.20 |
| 04/19/08 | PMA | 0010 | Review cash collateral term sheet (.3). | 0.30 |
| 04/22/08 | MJV | 0010 | Conference with P. Abelson re questionss re prepetition loan documents. | 0.40 |

TOUSA CREDITORS COMMITTEE
Bill Number: 1190329

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 04/22/08 | PCD | 0010 | E-mails re DIP commitment (.1); calls re same (.2), confer with DG re same (.1) --.4. | 0.40 |
| 04/22/08 | DVK | 0010 | Review extension of Interim DIP (.2) | 0.20 |
| 04/23/08 | PMA | 0010 | Review draft cash collateral stipulation (.1); conf. with P. Dublin re cash collateral stipulation (.4); revise cash collateral stipulation (.9). | 1.40 |
| 04/24/08 | PCD | 0010 | Review cash collateral TS mark-up (.4); confer with PA re same (.1); confer with DG re same (.1) --.6. | 0.60 |
| 04/24/08 | PMA | 0010 | Revise cash collateral stipulation (.6). | 0.60 |
| 04/25/08 | PCD | 0010 | E-mails re cash collateral motion (.3); calls re same (.2); review corr re same (.2); review motion (.3) -- 1.00. | 1.00 |
| 04/25/08 | SBT | 0010 | Review cash collateral motion and emails re same. | 0.40 |
| 04/25/08 | PMA | 0010 | Review cash collateral motion (.2); conf. with P. Dublin re cash collateral (.1); t/c J. Sussberg re cash collateral (.2); draft email and various conferences re cash collateral (.5). | 1.00 |
| 04/25/08 | MAL | 0010 | Review cash collateral motion (.8); draft e-mail to committee regarding same (.6). | 1.40 |
| 04/28/08 | PCD | 0010 | Calls re cash collateral issues -1.2. | 1.20 |
| 04/28/08 | BDG | 0010 | review cash collateral motion (.3); review emails from P. Dublin and P. Abelson re same (.1); revising intercompany adequate protection provisions and o/cs with P. Dublin re same (1.1) | 1.50 |
| 04/29/08 | PCD | 0010 | Calls re status of cash collateral (.7); e-mails re same (.1) --.8. | 0.80 |
| 04/30/08 | PCD | 0010 | Call with JS re cash collateral (.1); e-mails re same (.1); call with DG re same (.1) --.3. | 0.30 |
| 04/01/08 | MAL | 0012 | Meeting with K. Davis regarding intercompany claims. | 0.50 |
| 04/01/08 | DK | 0012 | Review and organize schedules and statements for various entities (.5); Prepare amended sets of the above (1.2); Confer with M. Casey re summaries (.2). | 1.90 |
| 04/02/08 | MC | 0012 | Updated Schedules with various information. | 3.00 |
| 04/02/08 | PMA | 0012 | Conf. with P. Dublin re insurance issues (.1); conf. with J. Ginsberg and B. Geldert re real estate issues (.3); conf. with P. Dublin and D. Zensky re insurance issues (.4); legal research re insurance issues (.2); conf. call re insurance issues with Kirkland (.5); conf. call re insurance issues with Akin team (.5); review GMAC document (.2). | 2.20 |
| 04/02/08 | NEL | 0012 | Review of securities filings and emails re: same (.3); research re: 741 definitions (1.1). | 1.40 |
| 04/02/08 | DK | 0012 | Confer with M. Casey re status of summaries (.2); Confer with S. Tarr re above (.2); Organize statements of financial affairs for remaining entities (1); Review sets to be summarized (.5); Updated log (.5); Review statements and schedules in eroom (.5). | 2.90 |
| 04/03/08 | KAD | 0012 | M/w P. Dublin re: claims analysis. | 0.30 |
| 04/03/08 | NEL | 0012 | Review of issues related to 9% indenture. | 0.30 |
| 04/03/08 | NEL | 0012 | Research re: analysis issues. | 3.80 |
| 04/03/08 | BDG | 0012 | Review schedules and confer with P. Dubliln re same (1.7); research re 502(d) and office conference with P. Dublin and P. Abelson re same (.8). | 2.50 |
| 04/03/08 | DK | 0012 | Prepare sets of binders with statements and schedules for selected Tousa entities. | 2.10 |
| 04/03/08 | SA | 0012 | Assist with preparation of sets of binders containing all schedules and statements for D. Golden. | 4.50 |
| 04/04/08 | PCD | 0012 | Review SOFAS (1.2) --1.2. | 1.20 |
| 04/04/08 | MC | 0012 | Input information to Schedules. | 6.50 |
| 04/04/08 | BDG | 0012 | Draft chart re schedules (.5). | 0.50 |
| 04/04/08 | DK | 0012 | Prepare sets of schedules and statements of entities with assets. | 1.10 |
| 04/06/08 | PMA | 0012 | Review and revise GMAC stipulation (1.7); review draft email corr. re GMAC stipulation (.2); review draft response to GMAC motion (.2); review email corr. re insurance issues (.1). | 2.20 |
| 04/07/08 | MC | 0012 | Update to schedules. | 2.00 |

TOUSA CREDITORS COMMITTEE                                                                  Page 13
Bill Number: 1190329                                                                       05/30/08

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|------|------|------|------|------|
| 04/07/08 | NEL | 0012 | Confer with P. Abelson and P. Dublin re: chapter 5 research. | 0.10 |
| 04/07/08 | DK | 0012 | Confer with N. Levine re updates to settlement agreements binders (.2); Work on the above (.8); Distribute sets of binders to attorneys (.5); Confer with S. Tarr re schedules and statements (.2); Review amended schedules and statements (.8); Work on sets of the above for attorneys (1.4). | 3.90 |
| 04/08/08 | KAD | 0012 | Review background information re: intercompany claims. | 1.60 |
| 04/08/08 | MC | 0012 | Updated schedules. | 1.50 |
| 04/08/08 | PMA | 0012 | Conf with S. Tarr re insurance issues (.1). | 0.10 |
| 04/08/08 | MAL | 0012 | Draft outline of intercompany closing memo. | 1.60 |
| 04/09/08 | KAD | 0012 | M/w M. Lahaie re: claims analysis (.9). | 0.90 |
| 04/09/08 | MAL | 0012 | Draft intercompany claims outline (1.7); office conference with K. Davis regarding same (.9). | 2.80 |
| 04/09/08 | DK | 0012 | Confer with B. Geldert re updates to schedules and statements binders (.2); Work on the above 1.6); Prepare amended schedules and statements to be uploaded to eroom (1.2). | 3.00 |
| 04/11/08 | KAD | 0012 | Email correspondence w/M. Lahaie re: intercompany claim outline (.2); review draft outline (.3). | 0.50 |
| 04/14/08 | KAD | 0012 | Review intercompany claims outline received from M. Lahaie (.3); comments to same (.3); m/w A. Qureshi re: same and related issues (.3); m/w P.Dublin and M. Lahaie re: same (.1). | 1.00 |
| 04/14/08 | BDG | 0012 | Review support for lien claim payments (1.3). | 1.30 |
| 04/14/08 | DK | 0012 | Review and organize summaries of statements and schedules. | 1.30 |
| 04/15/08 | MC | 0012 | Updated schedule with information. | 5.00 |
| 04/15/08 | NEL | 0012 | Confer with P. Abelson re: 741 (.1); research re: 741 (.2). | 0.30 |
| 04/16/08 | SBT | 0012 | Review file listing contracts to be rejected by Debtors (0.2); e-mail Jefferies re same (0.2). | 0.40 |
| 04/16/08 | MC | 0012 | Updated schedules for various entities. | 3.50 |
| 04/16/08 | BDG | 0012 | Continue to review lien claims (.8). | 0.80 |
| 04/16/08 | MAL | 0012 | Revise intercompany claims outline. | 0.30 |
| 04/17/08 | KAD | 0012 | Email correspondence w/M. Lahaie re: intercompany analysis (.1); m/w M. Lahaie re: same (.2). | 0.30 |
| 04/17/08 | MC | 0012 | Updated schedules. | 1.00 |
| 04/17/08 | MAL | 0012 | Revise intercompany claims memo outline. | 0.60 |
| 04/17/08 | DK | 0012 | Work on updating summaries of schedules and statements. | 1.00 |
| 04/18/08 | MC | 0012 | Updated schedules. | 2.50 |
| 04/18/08 | BDG | 0012 | Diligence re lien claims (.5). | 0.50 |
| 04/21/08 | SBT | 0012 | Voicemail for Fairfax, Va creditor (0.2). | 0.20 |
| 04/21/08 | NEL | 0012 | Revise AEL motion summary (.2); call with Debtors' counsel re: order (.1). | 0.30 |
| 04/21/08 | BDG | 0012 | Review e-mails re lien claims and confer with P. Abelson re same (.2). | 0.20 |
| 04/22/08 | NEL | 0012 | Research re: 741. | 0.20 |
| 04/24/08 | SBT | 0012 | Review critical vendor payments (.1); Research committee approval re same (.3); Emails w/Akin team re same (.2). | 0.60 |
| 04/24/08 | BDG | 0012 | E-mails with S. Tarr re critical vendors and review filing re same (.2). | 0.20 |
| 04/25/08 | MAL | 0012 | Summarize motion to reject executory contracts/leases. | 1.20 |
| 04/25/08 | DK | 0012 | Review current status of statements and schedules summaries (.2); Work on the above (.5). | 0.70 |
| 04/28/08 | PCD | 0012 | Review and comment on I/C claims language (.7); confer with BG re same (.2) --.9. | 0.90 |
| 04/29/08 | BDG | 0012 | Confer N. Levine, A. Koo and P. Dublin re indenture query | 0.10 |
| 04/29/08 | BDG | 0012 | Review report of lien claims | 0.40 |
| 04/01/08 | DHG | 0013 | Office conference P. Dublin re: fraudulent conveyance demand letter (.2); review case law related to demand (1.4). | 1.60 |
| 04/01/08 | MPH | 0013 | Meet w/ Jefferies, and others re FC claims (2.9); attend expert presentation on real estate valuation (1.9); prepare memo regarding SC (2.7). | 7.50 |

TOUSA CREDITORS COMMITTEE
Bill Number: 1190329

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/01/08 | SHK | 0013 | Review Port Potomac bulk sale notice. | 0.50 |
| 04/01/08 | SHK | 0013 | Review Ft. Worth properties bulk sale notice. | 0.50 |
| 04/01/08 | AQ | 0013 | Meeting with RCLCO re valuation. | 1.60 |
| 04/01/08 | AQ | 0013 | Telephone conference with B. Katz re accounting issues. | 0.20 |
| 04/01/08 | AQ | 0013 | Review and analyze case law and articles re real estate valuation. | 1.30 |
| 04/01/08 | AQ | 0013 | Telephone conference with K&E re discovery. | 0.20 |
| 04/01/08 | AQ | 0013 | Review and edit demand letter to K&E. | 0.20 |
| 04/01/08 | AQ | 0013 | Confer with J. Berger re discovery. | 0.20 |
| 04/01/08 | JLB | 0013 | Meeting with RCLCo re: appraisal (1.5); review background (1.5) draft information requests (3.5). | 6.50 |
| 04/01/08 | KAD | 0013 | M/w M. Lahaie re: intercompany claim analysis (.6); m/w P. Dublin re: same (.2). | 0.80 |
| 04/01/08 | JRB | 0013 | Review and respond to various correspondence from team regarding questions related to analysis of policies and claims (.3); analyze policy language and other materials in connection with same (1.0). | 1.30 |
| 04/01/08 | GJS | 0013 | Telephone conference with Akin Gump project team regarding mortgage review; review charts. | 1.20 |
| 04/01/08 | SBT | 0013 | Emails w/Akin team, Kirkland re federal insurance motion call (.2); Email K&E re Zurich insurance motoin (.1); Emails w/K&E re adequate assurance payments (.3); confer w/J. Sussberg re adjournment of federal insurance motion (.2); confer w/Akin team re same (.3); analyze federal insurance motion issues (1.5) and confer w/Akin team multiple times re same (.4). | 3.00 |
| 04/01/08 | JPB | 0013 | Review diligence binder and previous diligence requests of TOUSA and subsidiaries. | 3.70 |
| 04/01/08 | EMG | 0013 | Assemble state diligence research. | 7.00 |
| 04/01/08 | ET | 0013 | Participated in planning meeting/conference call to discuss review of mortgages for deficiencies/defects in connection with bankruptcy due diligence. | 0.70 |
| 04/01/08 | JG | 0013 | Conferences with local title companies. | 1.00 |
| 04/01/08 | BDG | 0013 | Correspondence with M. Hurley and N. Levine re capital structure (.2); confer with J. Ginsberg and P. Abelson (.2). | 0.40 |
| 04/01/08 | MAL | 0013 | Team meeting with RCL Co. regarding valuation issues. | 1.70 |
| 04/01/08 | MAM | 0013 | Draft and revise memorandum and perform additional research. | 3.60 |
| 04/01/08 | MAS | 0013 | Conference call with J. Ginsberg, R. Colton, E. Tsourounis, G. Setiz, J. Davis, L. Brown, D. Jean-Baptise and E. Gagliano regarding review of mortgage documents | 0.70 |
| 04/01/08 | DPJ | 0013 | Participate in conference call to coordinate review of security instruments. | 0.60 |
| 04/02/08 | DHG | 0013 | Continued review of case law for Committee standing (1.4); continued review of Transeastern settlement documents (2.2). | 3.60 |
| 04/02/08 | MPH | 0013 | Review memo from A. Koo (1.1); review draft complaint (0.9); revise draft complaint (1.1); prepare memo regarding savings clauses (3.5). | 6.60 |
| 04/02/08 | AQ | 0013 | Review and edit document requests re claims investigation. | 1.10 |
| 04/02/08 | AQ | 0013 | Confer with J. Berger re discovery. | 0.50 |
| 04/02/08 | AQ | 0013 | Confer with M. Lahaie re discovery of tax issues. | 0.20 |
| 04/02/08 | AQ | 0013 | Review and analyze documents related to Alix Solvency opinion. | 0.90 |
| 04/02/08 | PCD | 0013 | Review and revise avoidance action demand letter (.4); confer with DG re same (.2); e-mails re insurance issues (.2); confer with PA re same (.2); calls re same (.3); review insurance analysis research (.8); review diligence requests (.6), confer with ML re standing motion and related docs (.4), e-mails FC issues (.2) -- 3.3. | 3.30 |
| 04/02/08 | EFC | 0013 | Email M. Martinez regarding real estate agreements (.1); check Barkley treatise (.1); conference with M. Martinez (.3). | 0.50 |
| 04/02/08 | JLB | 0013 | Draft and revise information requests (5.4); confer with L. Kwon re: same (.3); confer with A. Qureshi and M. Lahaie re: same (.6); draft cover letter enclosing information requests (.3). | 6.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 04/02/08 | KAD | 0013 | M/w P. Dublin re: intercompany claim analysis outline. | 0.30 |
| 04/02/08 | JRB | 0013 | Prepare for and participate in telephone conferences with team and with debtor's counsel regarding D&O policy issues and motion for payment of proceeds. | 1.10 |
| 04/02/08 | JRB | 0013 | Research various issues related to D&O coverage of potential SEC investigation. | 0.60 |
| 04/02/08 | SBT | 0013 | Emails w/Akin team re call on federal insurance motion. | 0.30 |
| 04/02/08 | EMG | 0013 | Reviewed mortgages. | 3.50 |
| 04/02/08 | JG | 0013 | Research re: local requirements (.2); conferences with debtor counsel re: underlying loan documents (.1); reviewed same (2.9). | 3.20 |
| 04/02/08 | PMA | 0013 | Review documents re fraudulent conveyance issues (.2). | 0.20 |
| 04/02/08 | RFC | 0013 | Telephone conference with J. Ginsberg regarding revisions to mortgage evaluation chart (.2); revise chart (.3); research Maryland and Virginia law regarding mortgage/deed of trust requirements (1.6). | 2.10 |
| 04/02/08 | MAL | 0013 | Review transeastern debt documents (3.0). | 3.00 |
| 04/02/08 | LKB | 0013 | Mortgage review call with J. Ginsberg et al. | 0.60 |
| 04/02/08 | MAM | 0013 | Research and draft memorandum and discuss findings with Chip Cowell. | 2.10 |
| 04/02/08 | JSB | 0013 | Confer with A. Koo re research (.1); review demand letter (.1); research re derivative standing (2.5). | 2.70 |
| 04/03/08 | DHG | 0013 | Office conference Hurley, Dublin, Abelson re: fraudulent conveyance analysis (2.3); review draft complaint (2.2). | 4.50 |
| 04/03/08 | MPH | 0013 | Meet w/ D. Zensky regarding contribution issue (1.1); meet w/ FR team regarding litigation strategy (2.4); review and revise memo regarding savings clause (1.3); review related case law (2.2) | 7.00 |
| 04/03/08 | SHK | 0013 | Review Deutsche Bank Transeastern complaint. | 0.70 |
| 04/03/08 | SHK | 0013 | Teleconferences with Akin Gump team regarding Transeastern loan.. | 0.30 |
| 04/03/08 | SHK | 0013 | Review Transeastern loan documents. | 1.20 |
| 04/03/08 | SHK | 0013 | Review Transeastern guarantees. | 0.50 |
| 04/03/08 | SHK | 0013 | Review SEC reports regarding Transeastern loans. | 0.70 |
| 04/03/08 | AQ | 0013 | Meeting with Jefferies and Akin re fraudulent transfer investigation. | 1.50 |
| 04/03/08 | AQ | 0013 | Confer with P. Dublin re fraudulent transfer investigation. | 0.20 |
| 04/03/08 | PCD | 0013 | Review Alix opinion materials (.4); e-mails re same (.1); calls re FC action and related issues (1.2); review and revise letter re authority to pursue claims (.8); confer with DG re same (.4); confer with PA re insurance issues (.3); e-mails re same (.1)-- 3.3. | 3.30 |
| 04/03/08 | EFC | 0013 | Review binder research memos regarding possible lien avoidance issues. | 2.70 |
| 04/03/08 | JLB | 0013 | Confer with experts re: information requests (.8); draft information requests and incorporate comments from team (6.1); team meeting with D. Zensky et al. (1.0); prepare information requests for service (.5). | 8.40 |
| 04/03/08 | JRB | 0013 | Prepare charts summarizing insurance towers (.5); prepare email to team regarding same (.1). | 0.60 |
| 04/03/08 | LM | 0013 | Read and analyze class action complaint (1.8); summarize complaint (1.5). | 3.30 |
| 04/03/08 | JG | 0013 | Reviewed mortgages. | 1.80 |
| 04/03/08 | DVK | 0013 | Review Transeasterm settlement with Mezz lenders (1.8); draft WTC and HSBC demand letters (1.6) | 3.40 |
| 04/03/08 | NEL | 0013 | Research re: 547 and 548 (.7); emails re: same (.2). | 0.90 |
| 04/03/08 | RFC | 0013 | Add Maryland laws requirements on chart for evaluation of mortgages and deeds of trust (1.9); telephone conference with J. Ginsberg (.2); revise chart (.7). | 2.80 |
| 04/03/08 | MAL | 0013 | Review transeastern transaction documents (.5); telephone conference with P. Abelson, S. Kimpel regarding same (.2). | 0.70 |
| 04/03/08 | MAM | 0013 | Research and revise memorandum regarding construction contracts. | 1.20 |
| 04/03/08 | JSB | 0013 | Telephone call with M. Hurley re complaint (.1); review case and email to D. Zensky (.2); review case filings (.7); edit draft complaint (1.7); | 4.20 |

TOUSA CREDITORS COMMITTEE
Bill Number: 1190329

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | confer with S. Lewis re edits to complaint (.1); meet with D. Zensky, M. Hurley, J. Berger, M. Vakil re assignment (.8); confer with A. Koo re meeting with D. Zensky (.6). | |
| 04/03/08 | MV | 0013 | Team meeting; attention to prior work product re fiduciary duty assessment. | 1.00 |
| 04/04/08 | DHG | 0013 | Review of savings clauses contained in first lien debt documents. | 0.80 |
| 04/04/08 | MPH | 0013 | Revise memo regarding savings clauses. | 3.20 |
| 04/04/08 | SHK | 0013 | Review Shadow Creek bulk sale notice. | 0.30 |
| 04/04/08 | SHK | 0013 | Review transaction loan documents. | 1.00 |
| 04/04/08 | SHK | 0013 | Draft memorandum regarding obligors under Transeastern loan documents. | 2.20 |
| 04/04/08 | AQ | 0013 | Telephone conference with L. Bogorad regarding investigation diligence. | 0.40 |
| 04/04/08 | AQ | 0013 | Telephone conference with B. Katz re diligence. | 0.30 |
| 04/04/08 | AQ | 0013 | Review and analyze documents related to Alix Solvency opinion. | 1.40 |
| 04/04/08 | PCD | 0013 | Review and comment on D&O summary (.6); confer with PA re same (.1); confer with ST re same (.1), review analysis of savings clause (.5); review diligence requests (.4), confer with DG re FC lit (.2), review analysis of TE transaction (.4); review credit agts (.7) -- 3.0. | 3.00 |
| 04/04/08 | EFC | 0013 | Review guaranty, security agreements for three loan facilities regarding possible lien defects; check intercreditor agreement regarding possible lien defects. | 2.30 |
| 04/04/08 | JLB | 0013 | Confer with A. Qureshi re: information requests (.2); research re: potential claims (4.0). | 4.20 |
| 04/04/08 | JRB | 0013 | Review and analyze memorandum regarding potential fraudulent-conveyance claims and other materials in connection with preparation of analysis of potential coverage of fiduciary-duty claims. | 3.30 |
| 04/04/08 | GJS | 0013 | Review mortgages and title policies (1.4); research Colorado requirements (.6). | 2.00 |
| 04/04/08 | EMG | 0013 | Review mortgages. | 2.50 |
| 04/04/08 | JG | 0013 | Further review of underlying security documents. | 1.80 |
| 04/04/08 | DVK | 0013 | Review Transeastern settlement with Senior lenders (2.1); | 2.10 |
| 04/04/08 | NEL | 0013 | Research on 547 and 548. | 2.90 |
| 04/04/08 | RFC | 0013 | Telephone conference with J. Ginsberg re mortgage evaluation chart. | 0.10 |
| 04/04/08 | MAL | 0013 | Review transeastern credit agreements and revolver credit agreements. | 2.70 |
| 04/04/08 | GJP | 0013 | Review of charter documents (.7); draft personal property lien review memorandum (2.5). | 3.20 |
| 04/04/08 | LKB | 0013 | Review mortgage checklist. | 0.50 |
| 04/04/08 | MAM | 0013 | Add in comments and revise memorandum regarding TOUSA's real estate agreements. | 1.40 |
| 04/04/08 | JSB | 0013 | Confer with A. Koo re assignment. | 0.40 |
| 04/04/08 | MV | 0013 | Discussions with D. Zensky re claims; attention to predecessor cases re claim; attention to articles of incorporation. | 2.50 |
| 04/04/08 | MV | 0013 | Research arising from conversation with D. Zensky. | 0.70 |
| 04/05/08 | AQ | 0013 | Review and analyze draft JH Cohn/RCLCO diligence request list. | 0.40 |
| 04/05/08 | DVK | 0013 | Review summary of Transeastern settlement with Falcone entities (1.2); draft summary re: same (2.2) | 3.40 |
| 04/06/08 | AQ | 0013 | Emails re Alix discovery. | 0.20 |
| 04/06/08 | JRB | 0013 | Analyze various D&O policies and begin preparing memorandum analyzing potential policy coverage of fiduciary-duty claims. | 4.60 |
| 04/06/08 | DVK | 0013 | Draft summary re: Transeastern settlement with senior lenders (2.3); draft summary of Transeastern settlement re: mezz lenders (1.9) | 4.20 |
| 04/06/08 | NEL | 0013 | Emails re: document production. | 0.20 |
| 04/06/08 | JSB | 0013 | Review memo re document requests. | 0.10 |
| 04/06/08 | MV | 0013 | Attention to emails re housing bill | 0.30 |
| 04/07/08 | DHG | 0013 | Review Transeastern settlement documents. | 5.30 |
| 04/07/08 | MPH | 0013 | Call w/ P. Dublin regarding Falcones (0.3); call w/ D. Zensky re same | 8.00 |

TOUSA CREDITORS COMMITTEE
Bill Number: 1190329

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (0.3); review and revise FC complaint (3.8); review Section 550 and related case law and discuss w/ D. Zensky (2.5); conf. call w/ FR and J. Berger re 550 issues and review related authorities (1.1). | |
| 04/07/08 | AQ | 0013 | Prepare for meeting with RCLCO re asset analysis. | 1.30 |
| 04/07/08 | AQ | 0013 | Meet with RCLCO team regarding asset analysis. | 2.30 |
| 04/07/08 | AQ | 0013 | Confer with with Jefferies re diligence. | 0.20 |
| 04/07/08 | PCD | 0013 | Review trans-eastern docs (1.2); confer with DK re same (.2); confer with ML re same (.5); calls with litigators re same (.5) -2.4. | 2.40 |
| 04/07/08 | PCD | 0013 | Review INS order (.2); calls re same (.2); confer with Starr re same (.2) - .6. | 0.60 |
| 04/07/08 | EFC | 0013 | Email G. Procaccini regarding lien review memo. | 0.20 |
| 04/07/08 | JLB | 0013 | Confer with B. Geldert, P. Abelson and M. Hurley re: strategy (1.1); research potential claims (6.8). | 7.90 |
| 04/07/08 | GJS | 0013 | Research Colorado requirements; review deeds of trust. | 1.20 |
| 04/07/08 | SBT | 0013 | Review intralinks re D&O policies (1.3); Emails w/Kroll re same (.3); Review spreadsheet of expenses for federal reimbursement (.3); confer w/Akin team re same (.3); Review J. Brannen memo re D&O policies (.8); Confer w/Akin team re same (.4). | 3.40 |
| 04/07/08 | JG | 0013 | Further mortgage diligence. | 2.20 |
| 04/07/08 | ELM | 0013 | Draft schedules of UCC filings for various creditors in various States. | 1.50 |
| 04/07/08 | DVK | 0013 | Draft summary re: Transeasterm settlement with senior lenders (1.1); draft summary of Transeasterm settlement re: mezz lenders (1.4); draft summary of Transeasterm settlement re: Falcone entities (.9); review related SEC filings (1.5); correspondence with Akin working group re: Transeasterm settlement (.8); draft summary of mutual release provisions of Transeasterm settlement (1.7) | 7.40 |
| 04/07/08 | BMH | 0013 | Emails to/from J. Davis re foreclosure issues and eviction in Texas (.8); conference with J. Davis re eviction suit and commercial eviction actions in general (.4). | 1.20 |
| 04/07/08 | PMA | 0013 | Conf. with Akin team re Transeastern settlement (.4). | 0.40 |
| 04/07/08 | NEL | 0013 | Confer with B. Geldert re: Bulk Land sales (.1); research re: 548 insiders (3.8); emails re: document production (.5). | 4.40 |
| 04/07/08 | LGN | 0013 | Forward outstanding search to G. Procaccini. | 0.30 |
| 04/07/08 | ALK | 0013 | Reviewed memo regarding D&O analysis. (0.8 hour). Emails and discussions w/ FR team and Jefferies regarding document review and other issues (0.6). Searched for and compiled certain documents requested by FR team and D. Zensky. (0.7). Email to D. Zensky regarding action list and sent same to M. Hurley (0.4). Analysis of covenant compliance issue, emails and discussions w/ R. Parks and Jefferies regarding same (1.8). Discussion w/ M. Hurley regarding covenant compliance issue and draft complaint (0.7 hour). Forwarded M. Hurley complaint-related documents (0.3). Reviewed confidentiality agreement and other documents requested by N. Levine (0.3). | 5.60 |
| 04/07/08 | MAL | 0013 | Review revolver documents (.6); review settlement agreement (2.3). | 2.90 |
| 04/07/08 | GJP | 0013 | Review of UCC filings in connection with personal property lien review; draft lien review memorandum; draft memorandum re: proper characterization of TOUSA's personal property | 4.50 |
| 04/07/08 | JSB | 0013 | Confer with A. Koo re assignment. | 0.10 |
| 04/07/08 | MV | 0013 | Attention to emails; drafting email to D. Zensky re assignment. | 0.20 |
| 04/08/08 | MPH | 0013 | Review B. Geldert white paper (1.1); review issues relating to 550 and transfers (0.8); revise FC pleadings (3.1); meet w/ D. Zensky and J. Berger re 550 and other issues (1.1); meet w/ P. Dublin and FR lawyers re same (1.4); research and review case law regarding "market" test for insolvency (3.0); call w/ B. Geldert and others regarding GMAC issue and review corr re same (0.6). | 11.10 |

TOUSA CREDITORS COMMITTEE                                                    Page 18
Bill Number: 1190329                                                         05/30/08

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 04/08/08 | SHK | 0013 | Review Regal Palms bulk sale notice. | 0.40 |
| 04/08/08 | SHK | 0013 | Review Nona Terrace bulk sale notices. | 0.20 |
| 04/08/08 | AQ | 0013 | Conference call with Jefferies, JH Cohn and RCLCO re diligence report. | 0.90 |
| 04/08/08 | AQ | 0013 | Prepare for and attend meeting with potential valuation expert; telephone conferences regarding same; confer with L. Beckerman re above. | 1.50 |
| 04/08/08 | AQ | 0013 | Team meeting regarding claims investigation. | 1.30 |
| 04/08/08 | PCD | 0013 | Meeting with litigators re FC issues (1.3); e-mails re INS(.2); calls re same (.1); review analysis re same (.2) -1.8. | 1.80 |
| 04/08/08 | EFC | 0013 | Conference with G. Procaccini regarding memo (.2); conference with G. Procaccini, M. Martinez regarding Texas language in Section 9-109(d)(11) (.3); check provision in UCC (.4); draft changes to memo (.8); commence review of revised draft regarding real estate contracts (.6). | 2.30 |
| 04/08/08 | JLB | 0013 | Research re: potential claims (7.5); office conference with D. Zensky and M. Hurley re: potential claims (.8); office conference with team re: potential claims (1.2); office conference with J. Budoff re: information requests (.3). | 9.80 |
| 04/08/08 | GJS | 0013 | Research Colorado requirements (.6); review deeds of trust (.9). | 1.50 |
| 04/08/08 | JPB | 0013 | Review eRoom diligence. | 4.60 |
| 04/08/08 | BTB | 0013 | Legal research for Gabe Procaccini, performed search for the Deposit Account Security Agreement dated July 31, 2007 among TOUSA, Inc. and Citicorp. | 0.20 |
| 04/08/08 | ET | 0013 | Assigned responsibility for review of mortgages from open states to attorneys. | 0.20 |
| 04/08/08 | JG | 0013 | Conferences with Akin attorneys re: mortgage and foreclosure issues; further review of county specific obligations and underlying documents. | 2.80 |
| 04/08/08 | DVK | 0013 | Update summaries of transeaster Transeastern settlement and draft document request to Debtors re: same (1.3); meeting with Akin working group re: Falcone Settlement (1.3) | 1.60 |
| 04/08/08 | PMA | 0013 | T/C with J. Sussberg and B. Geldert re Sunbelt (.1); review memorandum re insider research (.5); review documents re Transeastern transaction (.2); conf. with Akin team re Transeastern transaction (1.2); legal research re Transeastern issues (.9). | 2.90 |
| 04/08/08 | NEL | 0013 | Revise 547/548 memo (.7); research re: releases as property of the estate (2.8). | 3.50 |
| 04/08/08 | ALK | 0013 | Legal research relating to state statute of limitations (1.3 hours).  Emails w/ team regarding statute of limitations, Falcone claims, lenders' counsel, discovery requests, and other issues (1.5 hour).  Telephone call to meeting conducted by M. Hurely and P. Dublin regarding Falcone claims (1.2 hours). | 4.00 |
| 04/08/08 | RFC | 0013 | Telephone conference with J. Ginsberg re email to mortgage review team (.4); modify chart for review of Virginia mortgages and review Virginia mortgages (4.4). | 4.80 |
| 04/08/08 | BDG | 0013 | Team meetings re Transeastern (1.7); telephone conversation with P. Abelson and J. Sussberg re Sunbelt (.1); review note from M. Hurley re meeting summary (.2). | 2.00 |
| 04/08/08 | MAL | 0013 | Office conference with P. Dublin, D. Kay regarding transeastern settlement (.5); office conference with D. Kay regarding transeastern settlement (.2); meeting with M. Hurley, P. Dublin, P. Abelson, J. Berger, B. Geldert regarding prepetition transactions (1.3). | 2.00 |
| 04/08/08 | GJP | 0013 | Draft personal property lien review memorandum | 5.50 |
| 04/08/08 | LKB | 0013 | Research state statutory mortgages rules. | 0.80 |
| 04/08/08 | MAM | 0013 | Draft and revise memorandum to incorporate comments from G. Procaccini. | 4.10 |
| 04/08/08 | JSB | 0013 | Telephone call with  J. Berger re meeting (.2);  Telephone call with  M. Hurley re complaint (.1); attention to complaint (.4); team meeting (1); | 2.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | confer with J. Berger re document request (.3); review document request (.6) . | |
| 04/08/08 | MV | 0013 | Reviewing database; emails to Geldert re various authorizations and access to materials. | 0.70 |
| 04/08/08 | MV | 0013 | Research re claims. | 3.30 |
| 04/09/08 | MPH | 0013 | Review and revise FC complaint to add OL and F claims. | 3.10 |
| 04/09/08 | SHK | 0013 | Teleconference with Akin Gump team regarding Transaction loan documents. | 0.10 |
| 04/09/08 | AQ | 0013 | Emails regarding JH Cohn and RCLCO diligence requests. | 0.30 |
| 04/09/08 | SBK | 0013 | Emails to/from D'Urso, Kimpel, Blacklock (Payne) and Dublin re diligence follow-up. | 0.90 |
| 04/09/08 | PCD | 0013 | Calls re motion for standing (.3); e-mails re same (.1) --.4. | 0.40 |
| 04/09/08 | EFC | 0013 | Review memo regarding real estate agreements; prepare markup and riders; check UCC; analyze cases and Chapter 11 treatment. | 4.60 |
| 04/09/08 | JLB | 0013 | Meeting with D. Zensky re: potential claims (.5); research same (6.8). | 7.30 |
| 04/09/08 | JRB | 0013 | Confer with D. Zensky regarding additional requested research; review emails related to same. | 0.30 |
| 04/09/08 | GJS | 0013 | Research Colorado requirements; review deeds of trust. | 1.20 |
| 04/09/08 | SBT | 0013 | Emails w/Akin team re D&O policies. | 0.40 |
| 04/09/08 | JPB | 0013 | Draft memo to S. Kuhn regarding status of diligence requests and available information regarding TOUSA. | 1.80 |
| 04/09/08 | BTB | 0013 | Legal research for Gabe Procaccini, performed search for Assumption Agreements filed by TOUSA after August 1, 2007. | 0.30 |
| 04/09/08 | JG | 0013 | Conferences with local title companies. | 1.10 |
| 04/09/08 | PMA | 0013 | Conf. with S. Tarr re insurance issues (.1); review email corr re insurance issues (.1); legal research re Transeastern (2.7); conf. with M. Hurley re Transeastern (.2). | 3.10 |
| 04/09/08 | NEL | 0013 | Revise memo on insiders (4.0); research on settlements (.1). | 4.10 |
| 04/09/08 | ALK | 0013 | Emails regarding Falcone preservation letter, contribution issues, discovery requests, and other issues. (0.8) | 0.80 |
| 04/09/08 | RFC | 0013 | Respond to email from J. Ginsberg re form for reporting on defects found in mortgages. | 0.30 |
| 04/09/08 | BDG | 0013 | Review memo re foreclosure issue from J. Davis (.2). | 0.20 |
| 04/09/08 | MAL | 0013 | Review insider memo. | 0.70 |
| 04/09/08 | MAL | 0013 | Various telephone conferences with P. Dublin, A. Koo, J. Berger regarding prepetition transactions. | 0.70 |
| 04/09/08 | GJP | 0013 | Draft personal property lien review memorandum | 6.80 |
| 04/09/08 | LKB | 0013 | Mortgage review search. | 2.00 |
| 04/09/08 | JSB | 0013 | Confer with J. Berger re document request (.3); draft document request (3.9). | 4.20 |
| 04/09/08 | MAS | 0013 | Procure/print out mortgage documents from e-Room for review; research recording requirements for FL and pertinent counties | 3.80 |
| 04/09/08 | MV | 0013 | Research re possible claim. | 2.80 |
| 04/10/08 | MPH | 0013 | Continue to revise FC complaint, including claims against additional defendants. | 0.40 |
| 04/10/08 | SHK | 0013 | Correspondence with Akin Gump team regarding due diligence. | 0.20 |
| 04/10/08 | AQ | 0013 | Confer with M. Lahaie regarding potential fraudulent conveyance action. | 0.30 |
| 04/10/08 | AQ | 0013 | Emails with JHC and RCLCO re diligence. | 0.30 |
| 04/10/08 | AQ | 0013 | Confer with J. Berger and M. Lahaie regarding investigation discovery. | 0.20 |
| 04/10/08 | PCD | 0013 | Review and revise motion (.8) -.8. | 0.80 |
| 04/10/08 | EFC | 0013 | Review draft memo regarding real estate contracts; prepare riders and markup. | 5.30 |
| 04/10/08 | JLB | 0013 | Research potential claims (3.5); confer with J. Budoff re: edits to information requests (2.1); calls with experts re: information requests (.8); revise information requests (4.2). | 10.60 |

TOUSA CREDITORS COMMITTEE
Bill Number: 1190329

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/10/08 | KAD | 0013 | M/w M. Lahaie re intercompany claims outline (.2); m/w A. Qureshi re: same (.1); review relevant documents (.3). | 0.60 |
| 04/10/08 | JRB | 0013 | Conduct requested follow-up research and analysis of D&O policy language interpretation related to coverage of potential breach-of-fiduciary-duty claims. | 3.40 |
| 04/10/08 | JRB | 0013 | Confer with P. Abelson regarding follow-up research. | 0.20 |
| 04/10/08 | SBT | 0013 | Emails w/Akin team re D&O policies. | 0.20 |
| 04/10/08 | EMG | 0013 | Reviewed mortgages. | 4.00 |
| 04/10/08 | PMA | 0013 | Conf. with A. Koo re Transeastern issues (.1); conf. with S. Tarr re insurance issues (.1); conf. with J. Brannen re insurance issues (.2); review memorandum re Transeastern (.5). | 0.90 |
| 04/10/08 | ALK | 0013 | Reviewed old lenders' preservation letter. (0.4)  Reviewed Falcone settlement documents, drafted Falcone preservation letter, and circulated same to team (2.8).  Reviewed standing motion, draft complaint, and Wells Fargo discovery request (3.3).  Emails w/ J. Berger regarding M. Hurley draft complaint (0.2).  Discussions w/ J. Budoff and J. Berger regarding projects (1).  Emails w/ FR team regarding 2004 discovery (0.6).  Legal research regarding market valuation of debt obligations. (1 hour). | 9.30 |
| 04/10/08 | GJP | 0013 | Research UCC filings in connection with personal property lien review memorandum | 0.70 |
| 04/10/08 | AGS | 0013 | Research effectiveness of release made by one party on behalf of another. | 7.70 |
| 04/10/08 | JSB | 0013 | Draft document request (4.1); Confer with J. Berger re document request (5.5). | 9.60 |
| 04/10/08 | MAS | 0013 | Procure mortgage and title polciy documentation fron eRoom; review mortgage documentation for potential deficiencies | 2.00 |
| 04/10/08 | DPJ | 0013 | Research recording requirements for TN. | 1.00 |
| 04/10/08 | MV | 0013 | Various re administration - Discussions with LTS re database, discussion re emails; re library staff re articles of incorporation. | 7.90 |
| 04/11/08 | AQ | 0013 | Confer with D. Zensky regarding discovery issues. | 0.20 |
| 04/11/08 | AQ | 0013 | Review and analyze draft second set of discovery to debtors. | 0.80 |
| 04/11/08 | PCD | 0013 | E-mails re doc requests (.2); call re standing motion (.3); e-mails re same (.3) -.8. | 0.80 |
| 04/11/08 | EFC | 0013 | Commence review of draft lien review memo; prepare markup; check precedents. | 2.10 |
| 04/11/08 | JLB | 0013 | Revise information requests (1.3); call with J. Budoff re: edits to same (.4); review and respond to emails from team re: revisions (.5). | 2.20 |
| 04/11/08 | JRB | 0013 | Conduct requested follow-up research and analysis of D&O policy language interpretation related to coverage of potential breach-of-fiduciary-duty claims and revise memo. | 7.20 |
| 04/11/08 | GJS | 0013 | Research Colorado requirements. | 0.80 |
| 04/11/08 | EMG | 0013 | Reviewed mortgages. | 2.00 |
| 04/11/08 | PMA | 0013 | Review corr. re document requests (.1); review email corr. re document requests (.1); review corr. re 2nd lien document request (.1); legal research re Transeastern issues (1.9) | 2.20 |
| 04/11/08 | NEL | 0013 | Review motion re: AEL Financial (.2); research re: financial advisors (.1); emails re: documents requests (.2). | 0.50 |
| 04/11/08 | ALK | 0013 | Discussions and emails w/ J. Budoff and team regarding document requests (1.2).  Reviewed and revised versions of document requests. (3.8).  Emails to P. Dublin and A. Qureshi regarding same (0.2).  Reviewed materials and emails regarding 2004 discovery from team (1).  Reviewed standing documents (0.5).  Discussions w/ team regarding draft complaint and standing motion (0.5).  Reviewed email from P. Dublin and attached document relating to information discovery (0.7). | 7.90 |

TOUSA CREDITORS COMMITTEE
Bill Number: 1190329

Page 21
05/30/08

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/11/08 | AGS | 0013 | Research effectiveness of release made by one party on behalf of another. | 4.70 |
| 04/11/08 | JSB | 0013 | Telephone call with K. Clancy (.3 ); draft cover letter (.1); telephone call with L. Bogorad (.4); telephone call with J. Berger (.6); draft document request  (8.3); confer with A. Koo re assignment (1.3); attention to serving document request (.2). | 11.20 |
| 04/11/08 | MV | 0013 | Attention to document production coordination. | 0.10 |
| 04/11/08 | MV | 0013 | Attention to committee's document requests. | 0.30 |
| 04/11/08 | MV | 0013 | Email with D. Zensky re: TOUSA credit issues. | 0.40 |
| 04/12/08 | AQ | 0013 | Telephone conference with Jefferies regarding investigation and diligence issues. | 0.40 |
| 04/12/08 | AQ | 0013 | Emails with JHC and RCL regarding diligence meeting with Debtors. | 0.20 |
| 04/12/08 | PCD | 0013 | Review legal research (.8); e-mails re same (.1); e-mails re doc req (.1); confer with AQ re same (.2) -1.2. | 1.20 |
| 04/12/08 | EFC | 0013 | Continue review draft lien review memo; check precedents; prepare markup. | 0.90 |
| 04/12/08 | ALK | 0013 | Review of cases in which lenders' counsel participated. (0.8 hour). Analysis and review in connection with discovery requests and discovery motions.  (2.2).  Analysis in connection with breach of fiduciary claims. (1.5 hour). | 4.50 |
| 04/12/08 | AGS | 0013 | Research effectiveness of release made by one party on behalf of another. | 0.50 |
| 04/12/08 | MV | 0013 | Various:  Research re LPs; emails to A. Quereshi and D. Zensky. | 2.10 |
| 04/13/08 | PCD | 0013 | E-mails re doc requests (.1); e-mails re FC analysis and follow up re same (.7) -.8. | 0.80 |
| 04/13/08 | JRB | 0013 | Conduct requested follow-up research and analysis of D&O policy language interpretation related to coverage of potential breach-of-fiduciary-duty claims and revise memo. | 3.70 |
| 04/13/08 | PMA | 0013 | Review AEl Financial motion to compel (.2); legal research re Transeastern issues (1.4). | 1.60 |
| 04/13/08 | ALK | 0013 | Legal research and drafting 2004 motion. (2.8).  Reviewed comments to discovery requests, emails from team, and discussed same w/ J. Budoff. (2.2).  Emails w/ J. Berger regarding discovery requests and scheduling. (0.4).  Reviewed draft motions and complaint (1).  Responded to emails from FR team regarding various settlement agreements. (0.2) Reviewed first discovery request and sample discovery motions. (0.9). | 7.50 |
| 04/13/08 | MAL | 0013 | Research regarding prepetition transactions. | 2.10 |
| 04/13/08 | GJP | 0013 | Draft personal property lien review memorandum | 3.80 |
| 04/13/08 | AGS | 0013 | Research effectiveness of release made by one party on behalf of another (4.9); draft email re: the same (.6). | 5.50 |
| 04/13/08 | JSB | 0013 | Review comments re document request (1); confer with J. Berger, A. Koo re comments re document request (.7); revise document request (3.5). | 5.20 |
| 04/14/08 | MPH | 0013 | Meet w/ D. Zensky and J. Berger regarding "old lender" theories (0.8); review related caselaw (2.2); meet w/ FR team regarding Old Lender issues and savings clauses (1.3); mark up draft complaint w/ old lender theories (4.8). | 9.10 |
| 04/14/08 | SHK | 0013 | Review Clark County bulk sale notice. | 0.30 |
| 04/14/08 | SHK | 0013 | Review Woodland Pines bulk sale notice. | 0.30 |
| 04/14/08 | AQ | 0013 | Review and edit revised documents requests. | 0.70 |
| 04/14/08 | AQ | 0013 | Team meeting re fraudulent transfer investigation. | 1.70 |
| 04/14/08 | PCD | 0013 | Review FC research (2.6); team meeting re FC (1.3); review and comment on motion (.9); meet with AQ, DG and DZ re FC lit issues (.5), confer with ML re motion (.6) -5.9. | 5.90 |
| 04/14/08 | PCD | 0013 | Confer with PA and ST re insurance -.1. | 0.10 |

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| 04/14/08 | EFC | 0013 | Continue review of lien perfection memo; (1.3) check bankruptcy code, precedent memos; prepare riders and markup; check agreements regarding grant clause (.9); conference with M. Martinez regarding real estate contracts memo (.1). | 2.30 |
| 04/14/08 | JLB | 0013 | Meeting with M. Hurley and D. Zensky re: strategy (.7); team meeting re strategy and potential claims (1.7); call with experts re: information requests (.5); revise information requests (3.3); research potential claims (3.0). | 9.20 |
| 04/14/08 | JRB | 0013 | Conduct requested follow-up research and analysis of D&O policy language interpretation related to coverage of potential breach-of-fiduciary-duty claims and revise memo. | 5.80 |
| 04/14/08 | JRB | 0013 | Telephone conference with D. Zensky regarding analysis of policy coverage. | 0.40 |
| 04/14/08 | GJS | 0013 | Review Colorado deeds of trust. | 1.40 |
| 04/14/08 | SBT | 0013 | E-mails with Akin team, Kirkland and Knoll re D&O policies (0.5); meet with Akin team re insurance (0.4). | 0.90 |
| 04/14/08 | DVK | 0013 | Review underlying Landbank agreements and different Falcone entities (1.1); review document request re: Transeasterm settlement (.2) | 1.30 |
| 04/14/08 | PMA | 0013 | Conf. with B. Geldert re Transeastern (.1); review email corr. re Transeastern (.1); legal research re Transeastern (.7); conf. with Akin team re Transeastern issues (1.6); conf. with J. Brannen re Transeastern issues (.1); conf. with P. Dublin and B. Geldert re insurance (.1); review email corr. re insurance (.1); review Transeastern settlement presentation (.2); legal research re insider issues (1.1). | 4.10 |
| 04/14/08 | BDG | 0013 | Office conference with P. Abelson re Transeastern (.1); conf. with team re same (1.6); office conference with P. Dublin and P. Abelson re insurance (.2); confer with N. Levine re same (.2). | 2.10 |
| 04/14/08 | GJP | 0013 | Draft personal property lien review memorandum | 4.30 |
| 04/14/08 | AGS | 0013 | Review email and research; email correspondence. | 0.40 |
| 04/14/08 | MAM | 0013 | Research regarding TOUSA's real estate contracts. | 5.50 |
| 04/14/08 | JSB | 0013 | Revise document request (4.7); telephone call with L. Bogorad (.2); telephone call with A. Hanover (.2); telephone call with A. Hanover, K. Clancy, J. Berger (.4); team meeting (1.2); confer with J. Berger re document request (2.8); attention to serving document request (.3). | 9.80 |
| 04/14/08 | MAS | 0013 | Procure mortgage documents from TOUSA e-room for review; review of mortgage documents to find defects | 1.10 |
| 04/14/08 | MV | 0013 | Attention to claim; meeting with D. Golden, D. Zensky et al; researching claim; drafting outline re claim; drafting chart of incorporated sub entities. | 4.90 |
| 04/15/08 | DHG | 0013 | Continued work on draft motion to commence fraudulent conveyance litigation and complaint. | 2.70 |
| 04/15/08 | MPH | 0013 | Review Alou case (1.1); call w/ D. Zensky re same (1.0); call w/ D. Zensky and J. Berger again (1.1); revise complaint (8.2). | 11.40 |
| 04/15/08 | SHK | 0013 | Correspondence with B. Geldert regarding outstanding bulk sales notices. | 0.30 |
| 04/15/08 | AQ | 0013 | Confer with RCL and JHC regarding diligence. | 0.30 |
| 04/15/08 | AQ | 0013 | Confer with D. Zensky re cash collateral issues. | 0.20 |
| 04/15/08 | AQ | 0013 | Review K&E correspondence regarding diligence requests. | 0.20 |
| 04/15/08 | AQ | 0013 | Review and analyze second lien document requests. | 0.30 |
| 04/15/08 | PCD | 0013 | Confer with ML re standing motion (.8); e-mails re insurance issues (.2); calls re same (.7); e-mails re status of diligence (.1); review draft complaint (1.1); review and comment on standing motion (2.9) -5.8. | 5.80 |
| 04/15/08 | EFC | 0013 | Check Bankruptcy code (.1); conference and telephone conference with G. Procaccini regarding 10-day grace period (.1); revise lien review memo (2.7); prepare riders; check agreements (.6). | 3.50 |
| 04/15/08 | JLB | 0013 | Office conference with M. Hurley re: strategy (.5); research same (9.3). | 9.80 |

TOUSA CREDITORS COMMITTEE
Bill Number: 1190329

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/15/08 | JRB | 0013 | Conduct requested follow-up research and analysis of D&O policy language interpretation related to coverage of potential breach-of-fiduciary-duty claims and revise memo. | 8.70 |
| 04/15/08 | GJS | 0013 | Review Colorado deeds of trust. | 1.30 |
| 04/15/08 | SBT | 0013 | review Kirkland e-mails re D&O Policy, Notice (0.3); confer with Akin team re same (0.3). | 0.60 |
| 04/15/08 | JG | 0013 | Conferences re: underlying loan documents and foreclosures. | 1.80 |
| 04/15/08 | PMA | 0013 | Conf. with N. Levine re Transeastern research (.1); conf. with A. Koo re document requests (.1); conf. with M. Lahaie re 9019 issues (.1); conf. with B. Geldert re 1104 research (.1); review email corr. re D&O issues (.1); conf. with S. Tarr re D&O issues (.1). | 0.60 |
| 04/15/08 | BDG | 0013 | Research re 1104(.8); office conference with P. Abelson re same (.1). | 0.90 |
| 04/15/08 | GJP | 0013 | Draft personal property lien review memorandum | 3.80 |
| 04/15/08 | MAM | 0013 | Research issues related to TOUSA's real estate contracts. | 3.60 |
| 04/15/08 | JSB | 0013 | Review standing motion (.4); review letter from K&E re documents (.1); review draft discovery motion (.5); attention to document requests (1.9). | 2.90 |
| 04/15/08 | DPJ | 0013 | Research recording requirements for Davidson and Williamson counties in TN. | 2.20 |
| 04/16/08 | DHG | 0013 | Continued work on standing motion and complaint (2.1); office conference P. Dublin re: same (.3). | 2.40 |
| 04/16/08 | MPH | 0013 | Review CITI engagement letter re conflict waiver (0.3); memo to P. Dublin and D. Zensky re same (0.2); confer D. Zensky and memo to P. Dublin re calculation of equity minus debt valuation (0.3); review FL and NY statutes and annotations re transfers and other issues and revise complaint accordingly (3.2); meet w/ D. Zensky and lit team regarding status of complaint (0.8); review and revise (1.3). | 6.10 |
| 04/16/08 | PCD | 0013 | Revise standing motion (1.9); review and revise complaint (2.6); confer with PA re same (.7); calls re same (.3); confer with DG re same (.4) -- 5.9. | 5.90 |
| 04/16/08 | EFC | 0013 | Conference with G. Procaccini regarding fraudulent transfer test (.1); discuss statutory changes (.1); revise memo regarding 30-day, 2-year tests; revisions to memo regarding three facilities; prepare riders and check documents (3.5). | 3.70 |
| 04/16/08 | JLB | 0013 | Meeting with D. Zensky, M. Hurley and A. Koo re: potential claims (.8); research same (5.2); notes to file re: same (.8). | 6.80 |
| 04/16/08 | JRB | 0013 | Conduct requested follow-up research and analysis of D&O policy language interpretation related to coverage of potential breach-of-fiduciary-duty claims and revise memo. | 5.90 |
| 04/16/08 | SBT | 0013 | REview K&E e-mails re D& O policy extensions (0.3); review e-mils from J. Branner re D&O policies (0.4). | 0.70 |
| 04/16/08 | PMA | 0013 | Conf. with P. Dublin re Transeastern issues (.3). | 0.30 |
| 04/16/08 | GJP | 0013 | Draft personal property lien review memorandum; research re: (3.0) section 548 and temporal proximity of an act of perfection of a security interest by a debtor (3.7) | 6.70 |
| 04/16/08 | MAM | 0013 | Research law regarding real estate sale contracts under the UCC. | 3.20 |
| 04/16/08 | JSB | 0013 | Revise draft complaint (3.4); Confer with A. Koo re assignments (1.8); telephone call with M. Hurley, A. Koo re complaint (.2); attention to project materials (.8). | 6.20 |
| 04/16/08 | HJB | 0013 | Review Transeastern correspondence, Jefferies report. | 0.60 |
| 04/16/08 | DPJ | 0013 | Contact county officials to obtain recording requirements. | 0.10 |
| 04/16/08 | MV | 0013 | Attention to request re Exide. | 0.20 |
| 04/17/08 | DHG | 0013 | Office conference P. Dublin re: status of standing motion and complaint (.2); review latest drafts (2.1); office conference P. Dublin re: Falcone letter (.3). | 2.60 |
| 04/17/08 | MPH | 0013 | Memo to J. Berger (0.1); review materials relating to constructive transfers under Florida law (2.3); memos to team regarding JV litigation and JV lender agreements (0.3); call w/ A. Koo re same (0.4); meet w/ | 8.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|-------|
| | | | Zensky and Qureshi re case (1.1); review FR version complaint (1.2); prepare memo with comments to same (2.3); attention to conflict issues (0.6). | |
| 04/17/08 | AQ | 0013 | Confer with P. Dublin re fraudulent conveyance investigation issues. | 0.20 |
| 04/17/08 | AQ | 0013 | Confer with D. Hurley regarding investigation strategy. | 0.40 |
| 04/17/08 | AQ | 0013 | Confer with RCL and JHC regarding diligence issues. | 0.30 |
| 04/17/08 | PCD | 0013 | Review insurance memo (.3); review and revise complaint (3.2); calls re same (.4); confer with DG re same (.2); revise standing motion (.9); review and revise letter re Falcones (.3); confer with DG re same (.2) -- 5.2. | 5.20 |
| 04/17/08 | EFC | 0013 | Revisions to riders to lien review memo. | 0.50 |
| 04/17/08 | JLB | 0013 | Research potential claims (5.3); confer with M. Hurley re: same (.2). | 5.50 |
| 04/17/08 | JRB | 0013 | Conduct requested follow-up research and analysis of D&O policy language interpretation related to coverage of potential breach-of-fiduciary-duty claims and revise memo. | 5.10 |
| 04/17/08 | GJS | 0013 | Review Colorado deeds of trust. | 1.60 |
| 04/17/08 | SBT | 0013 | Multiple e-mails, conferences with akin team re D&O policies (2.0); review and analyze Branner memo. | 2.80 |
| 04/17/08 | PMA | 0013 | Legal research re Transeastern issues (1.5); review corr. re document production (.1); legal research re settlement issues (.2); review email corr. re Transeastern issues (.2). | 2.00 |
| 04/17/08 | MAL | 0013 | Compile and review debt documents. | 1.20 |
| 04/17/08 | GJP | 0013 | Draft personal property lien review memorandum | 4.80 |
| 04/17/08 | JSB | 0013 | Review document requests (1); review draft complaint (1.8); confer w/ S. Lewis re documents (.3) | 3.10 |
| 04/17/08 | HJB | 0013 | Research issue relating to third-party beneficiary. | 1.60 |
| 04/17/08 | DPJ | 0013 | Review deeds of trust for recording defects. | 0.40 |
| 04/18/08 | MPH | 0013 | Call w/ P. Dublin re conflicts and other issues (0.2); confer D. Zensky re complaint, motion for derivative standing (0.2); call w/ J. Berger re Florida statutes and review complaint (0.3); confer A. Koo and D. Zensky re conflicts (0.2); call w/ D. Zensky re discovery requests (0.2); revise complaint (3.6). | 4.70 |
| 04/18/08 | AQ | 0013 | Emails regarding diligence issues. | 0.20 |
| 04/18/08 | AQ | 0013 | Telephone conference with L. Kwon regarding diligence. | 0.20 |
| 04/18/08 | PCD | 0013 | Review and revise standing docs (2.9); e-mails re Falcone docs (.2), meet with DG and lit team (.5)- 3.6. | 3.60 |
| 04/18/08 | JLB | 0013 | Confer with P. Abelson, M. Hurley, and A. Koo re: edits to Complaint (.3); revise draft Complaint (.2); prepare for call with Debtors' counsel (.3); review emails re: edits to Complaint and standing motion (.3); review and analyze draft standing motion (.2). | 1.30 |
| 04/18/08 | GJS | 0013 | Review Colorado deeds of trust. | 1.50 |
| 04/18/08 | PMA | 0013 | Review and revise standing motion (1.8). | 1.80 |
| 04/18/08 | NEL | 0013 | Confer with B. Geldert re: Bulk land sales. | 0.20 |
| 04/18/08 | GJP | 0013 | Draft personal property lien review memorandum | 6.80 |
| 04/18/08 | MV | 0013 | Attention to Geldert request. | 0.20 |
| 04/19/08 | GJP | 0013 | Proof personal property lien review memorandum | 1.80 |
| 04/20/08 | LKB | 0013 | Review various state mortgages for deficiencies. | 0.00 |
| 04/21/08 | DHG | 0013 | Continued work on motion for authority to commence fraudulent conveyance litigation on behalf of Committee and draft complaint (3.6); meeting with litigators re: same (1.2). | 4.80 |
| 04/21/08 | MPH | 0013 | Review and respond to memo from D. Golden regarding motion papers and draft caption (1.3); confer w team regarding same (0.9); call w/ D. Golden, P. Dublin and D. Zensky re parties issue (0.8); calls regarding ability to sue just CIT (1.5); review and comment re motion papers and revised complaint (2.6). | 7.10 |
| 04/21/08 | AQ | 0013 | Telephone conference with JHC re diligence. | 0.30 |

TOUSA CREDITORS COMMITTEE
Bill Number: 1190329

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/21/08 | PCD | 0013 | Review and revise standing motion (2.9); review and revise complaint (2.4); review research (.8); calls with DG, MH and DZ re same (.5); confer with PA re same (.4); confer with DG re same (.4); review D&O analysis (.5) -- 7.9. | 7.90 |
| 04/21/08 | GJS | 0013 | Review Colorado deeds of trust. | 1.80 |
| 04/21/08 | PMA | 0013 | Draft email corr. re insurance issues (.1); review credit agreements re lender issues (.5). | 0.60 |
| 04/21/08 | NEL | 0013 | Emails re: bulk land sales (.2); review bulk land sale documents (.5). | 0.70 |
| 04/21/08 | GJP | 0013 | Draft personal property lien review memorandum; research re: timing issue of the grant of a security interest in comparison to the perfection date | 6.20 |
| 04/21/08 | LWL | 0013 | Conduct legislative history research for D. Kay. | 2.50 |
| 04/21/08 | LKB | 0013 | Research various state and county laws for mortgage review. | 2.50 |
| 04/21/08 | LKB | 0013 | Research various state and county laws for mortgage review. | 2.50 |
| 04/22/08 | DHG | 0013 | Continued review of motion to commence fraudulent conveyance litigation on behalf of Committee (2.1); continued review of draft fraudulent conveyance complaint (1.9); telephone calls to prospective defendants in litigation (1.2). | 5.20 |
| 04/22/08 | MPH | 0013 | Calls w/ P. Dublin and D. Zensky re proper defendants (0.6); call w/ D. Zensky re 22.2 M of subordinated debt (0.3). | 0.90 |
| 04/22/08 | SHK | 0013 | Review Falcon Crest bulk sale notice. | 0.30 |
| 04/22/08 | AQ | 0013 | Meet with RCL, JHC, and Jefferies regarding diligence. | 1.20 |
| 04/22/08 | PCD | 0013 | Review and revise motion for standing (3.2); review and revise complaint (2.4); confer with DG re same (.4); confer with PA re same (.5); calls re same (.3), e-mails re doc requests (.1); review debt analysis (.1); confer with ML re same (.3)--7.3. | 7.30 |
| 04/22/08 | EFC | 0013 | Review G. Procaccini email regarding Section 548 research (.8); conference with G. Procaccini regarding filings regarding lien continuation (.1); review UCC copies (1.4); discuss filing retrieval procedures; review and markup lien review memo regarding Section 548 (1.3); prepare riders and markup (.9). | 4.50 |
| 04/22/08 | JLB | 0013 | Revise draft Complaint (1.5); confer with P. Abelson and P. Dublin re: same (.3); confer w A. Koo re: standing motion (.3); confer with FR re: exhibits (.2); confer with J. Sheldon and A. Koo re: same (.3). | 2.60 |
| 04/22/08 | GJS | 0013 | Review Colorado deeds of trust. | 1.20 |
| 04/22/08 | JG | 0013 | Conferences with local attorneys re: mortgage issues; reviewed loan documents | 2.20 |
| 04/22/08 | JMS | 0013 | Prepare exhibits to filing (2.1); Prepare binders of settlements, new warrants and solvency documents for the team (4.0) | 6.10 |
| 04/22/08 | NEL | 0013 | Emails re: AEL financial motion (.1); emails re: bulk sales (.3); review of bulk sale notices and contracts (.6). | 1.00 |
| 04/22/08 | GJP | 0013 | Draft personal property lien review memorandum | 2.70 |
| 04/22/08 | LWL | 0013 | Conduct legislative history review for D. Kay. | 2.60 |
| 04/22/08 | LKB | 0013 | Research various states laws and update mortgage chart accordingly. | 5.00 |
| 04/22/08 | MAM | 0013 | Perform research regarding choice of law and discuss with C. Cowell. | 2.40 |
| 04/23/08 | MPH | 0013 | Review and comment on discovery requests (0.6); review materials relating to potential claim (2.1). | 2.70 |
| 04/23/08 | PCD | 0013 | E-mails re standing motion (.1); calls re same (.4); emails re doc requests (.2); review research re Estate causes of action (.7); -1.4. | 1.40 |
| 04/23/08 | EFC | 0013 | Conference with M. Martinez regarding real estate contract issues (.1); review memo (1.1). | 1.20 |
| 04/23/08 | JLB | 0013 | Research and draft information requests and incorporate feedback (1.8); draft letter to Donovan re: same (.3). | 2.10 |
| 04/23/08 | GJS | 0013 | Review Colorado deeds of trust. | 2.00 |
| 04/23/08 | PMA | 0013 | Conf. with P. Dublin re insurance issues (.2). | 0.20 |
| 04/23/08 | GJP | 0013 | Draft personal property lien review memorandum (1.7); discuss with M. Martinez research re: proper characterization of TOUSA's Land Sale | 3.60 |

TOUSA CREDITORS COMMITTEE                                                    Page 26
Bill Number: 1190329                                                         05/30/08

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|------|
| | | | Contracts (.3); research same (1.6). | |
| 04/23/08 | MAM | 0013 | Research case law and write memorandum related to TOUSA's contracts | 3.60 |
| 04/23/08 | DPJ | 0013 | Research Tennessee and county recording requirements (3.1). Revise tracking chart to incorporate Tennessee requirements (1.9). | 5.00 |
| 04/23/08 | MV | 0013 | Attention to email re review Tousa assets; attention to complaint. | 0.20 |
| 04/24/08 | DHG | 0013 | Numerous telephone calls from creditors and potential defendants re: standing motion and fraudulent conveyance litigation (1.4); review cash management and disgorgement language (1.2). | 2.60 |
| 04/24/08 | MPH | 0013 | Call w/ D. Zensky regarding conference with Citi counsel (0.1); confer D. Zensky re same (0.2); review materials relating to claim (2.1); review fraudulent conveyance case law re insolvency (2.4). | 4.80 |
| 04/24/08 | SHK | 0013 | Review draft Sunbelt settlement agreement. | 1.00 |
| 04/24/08 | SHK | 0013 | Correspondence regarding draft Sunbelt settlement agreement. | 0.50 |
| 04/24/08 | AQ | 0013 | Emails with K&E re diligence issues. | 0.20 |
| 04/24/08 | AQ | 0013 | Conference call with RCL and JHC regarding diligence. | 0.60 |
| 04/24/08 | PCD | 0013 | Review legal research re FC action and related claims (1.4); confer with Akin team members re same (.4); review insurance analysis (.8); confer with DZ, PA and ST re same and follow-up (.9) -- 2.7. | 2.70 |
| 04/24/08 | JLB | 0013 | Revise letter to D. Donovan re: information request and send same (.3). | 0.30 |
| 04/24/08 | GJS | 0013 | Review Colorado deeds of trust. | 1.60 |
| 04/24/08 | SBT | 0013 | Review I-Drive and rejection motions (.8); Email FAs re same (.3); Research XL Policy (.4); Email Akin team re same (.1); Confer w/Akin team re committee positions re federal motion (1.3). | 2.90 |
| 04/24/08 | JG | 0013 | Conferences re: New York recording issues. | 1.20 |
| 04/24/08 | PMA | 0013 | Review memo re insurance issues (1.1); conf. with Akin team re insurance (1.7); draft email corr. re GMAC (.2); t/c with J. Sussberg re insurance (.2). | 3.20 |
| 04/24/08 | NEL | 0013 | Emails re: bulk sales (.1); review BSNs (.3). | 0.40 |
| 04/24/08 | GJP | 0013 | Research re: temporal proximity of an act of perfection of a security interest granted by a debtor to a prior provision of value to such debtor under section 548 (1.8); draft personal property lien review memorandum (.9); research re: TOUSA's pre-July 2007 UCC filings (1.1). | 3.80 |
| 04/24/08 | MV | 0013 | Attention to discovery request. | 0.10 |
| 04/25/08 | AQ | 0013 | Confer with Kirkland re discovery issues. | 0.30 |
| 04/25/08 | PCD | 0013 | E-mails re diligence requests (.2); e-mails re fc analysis issues (.2); review legal research re FC action (1.9) -2.3. | 2.30 |
| 04/25/08 | EFC | 0013 | Conference with G. Procaccini regarding lien review memo (.2); review open issues (.9). | 1.10 |
| 04/25/08 | JLB | 0013 | Review and analyze proposed protective order (.4); review emails from team (.3). | 0.70 |
| 04/25/08 | JG | 0013 | Real estate due diligence. | 2.10 |
| 04/25/08 | PMA | 0013 | Conf. with S. Kingel re Sunbelt (.2). | 0.20 |
| 04/25/08 | LGN | 0013 | Confer with G. Procaccini regarding originals of filed UCC-1's. | 0.40 |
| 04/25/08 | GJP | 0013 | Draft personal property lien review memorandum | 2.30 |
| 04/27/08 | AQ | 0013 | Telephone conference with K&E re diligence issues. | 0.20 |
| 04/27/08 | AQ | 0013 | Emails re diligence issues. | 0.20 |
| 04/27/08 | SBT | 0013 | Confer w/Akin team re Federal Motion Summary (.2); Draft motion summary re same (5.0). | 5.20 |
| 04/27/08 | JSB | 0013 | Review document demands | 0.50 |
| 04/28/08 | MPH | 0013 | Review mems from TOUSA team (0.5); review draft protective order (1.1); research protective order issues including standards for obtaining "attorneys' eyes only" type protection and review prior motion papers re same (2.1); review old and new lender materials and discovery requests in connection with draft protective order (1.9); revise draft protective order (3.2) | 8.80 |

TOUSA CREDITORS COMMITTEE
Bill Number: 1190329

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/28/08 | PCD | 0013 | Calls re doc production issues (.2); e-mails re same (.1) --.3. | 0.30 |
| 04/28/08 | JLB | 0013 | Confer with P. Dublin re: upcoming hearing (.2); confer with D. Zensky and A. Koo re: same (.3); prepare for upcoming hearing (6.8); office conference with D. Zensky and A. Koo re: same (.3). | 7.60 |
| 04/28/08 | JRB | 0013 | Confer with S. Tarr regarding status of D&O analysis and upcoming hearing on motion for payment of proceeds. | 0.30 |
| 04/28/08 | JRB | 0013 | Briefly review and analyze memo to identify outstanding action items. | 0.40 |
| 04/28/08 | GJS | 0013 | Review Colorado deeds of trust. | 1.40 |
| 04/28/08 | SBT | 0013 | Confer with Akin team multiple times re D&O policies (0.7); revise motion summary re Federal motion (6.0); research re D&O policies (1.0). | 7.70 |
| 04/28/08 | JG | 0013 | Conferences re: GMAC settlement (.2); reviewed and research re: same (2.9); due diligence (1.8. | 4.90 |
| 04/28/08 | PMA | 0013 | Review and revise insurance memo (1.1). | 1.10 |
| 04/28/08 | NEL | 0013 | Emails re: bulk sales (.1); review BSN (.1); confer with Debtors' counsel re: AEL motion (.1). | 0.30 |
| 04/28/08 | JSB | 0013 | Confer with A. Koo re assignment. | 0.40 |
| 04/28/08 | MV | 0013 | Attention to email from Dublin to group. | 0.10 |
| 04/29/08 | MPH | 0013 | Call w/ D. Zensky re protective order (0.8); revise protective order(2.2); confer P. Dublin (0.4); revise protective order (3.1); confer A. Koo regarding insolvency and valuation issues (0.3); research insolvency issues (0.9); respond to D. Zensky mem. regarding insolvency issues (0.4). | 8.10 |
| 04/29/08 | SHK | 0013 | Review Meridian lot bulk sale notice. | 0.20 |
| 04/29/08 | SHK | 0013 | Review revised Eagle/Sunbelt settlement agreement. | 0.20 |
| 04/29/08 | SHK | 0013 | Teleconference with B. Geldert regarding Eagle/Sunbelt settlement agreement. | 0.20 |
| 04/29/08 | SHK | 0013 | Review Greenway Village bulk sale notice. | 0.30 |
| 04/29/08 | SHK | 0013 | Review model home furniture bulk sale notices. | 0.30 |
| 04/29/08 | AQ | 0013 | Emails regarding diligence issues. | 0.50 |
| 04/29/08 | PCD | 0013 | Review and revise final D and O memo (.5); confer with PA and ST re same (.3); e-mails re same (.1); call with DZ re same (.1); review and comment on protective order (.6); calls re same (.1) -- 1.7. | 1.70 |
| 04/29/08 | JLB | 0013 | Prepare for upcoming hearing (2.1); confer with A. Koo re: same (.6); confer with M. Aronstein re: PowerPoint slides for same (.3); confer with D. Zensky and A. Qureshi re: proposed protective order (.2). | 3.20 |
| 04/29/08 | JRB | 0013 | Telephone calls and correspondence with S. Tarr regarding issues related to D&O policy analysis. | 0.50 |
| 04/29/08 | JRB | 0013 | Review and analyze memorandum regarding pending motion for payment of proceeds. | 0.40 |
| 04/29/08 | GJS | 0013 | Research Colorado requirements (.7); review Colorado deeds of trust (1.2). | 1.90 |
| 04/29/08 | SBT | 0013 | Revise draft summary re Federal Motion (1.8); Confer with Akin team re same (0.5); review TE TOUSA policy (0.3). | 2.60 |
| 04/29/08 | JG | 0013 | Conferences re: GMAC model units; real estate due diligence. | 3.70 |
| 04/29/08 | LKB | 0013 | Research Arizona state and county mortgage laws. | 1.50 |
| 04/29/08 | JSB | 0013 | Review document requests and responses. | 1.10 |
| 04/30/08 | MPH | 0013 | Call w/ M. Papas at K&E (0.1); review P. Dublin comments to draft (0.7); revise draft and send to K&E (2.1); review Chadbourne mark-up to draft protective order (0.6); call w/ D. Zensky (0.4); review D. Zensky memos regarding flow of funds issues and respond (0.7); calls w/ A. Koo regarding settled litigation (0.9). | 5.50 |
| 04/30/08 | AQ | 0013 | Conference call with M. Lahaie and JHC re diligence. | 0.30 |
| 04/30/08 | EFC | 0013 | Review G. Procaccini email regarding document request. | 0.10 |
| 04/30/08 | JLB | 0013 | Office conference with D. Zensky and A. Koo re: prep for hearing (.5); review and respond to emails re: potential claims (.2). | 0.70 |
| 04/30/08 | GJS | 0013 | Review Colorado deeds of trust (.9); research Colorado law (.9). | 1.80 |

TOUSA CREDITORS COMMITTEE                                                                    Page 28
Bill Number: 1190329                                                                         05/30/08

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/30/08 | MAS | 0013 | Meet with D. Jean Baptiste regarding checklist; discussion of requirements | 0.70 |
| 04/30/08 | DPJ | 0013 | Review deeds of trust for properties in Williamson County, Tennessee. | 7.40 |
| 04/01/08 | PCD | 0016 | Review and comment on GMAC presentation -.6. | 0.60 |
| 04/01/08 | BDG | 0016 | Review BOF Order (.1); confer with J. Sussberg (.1) and P. Dublin re same (.2); confer with Jefferies re GMAC (.3); review DEC re same (.3). | 1.00 |
| 04/02/08 | NEL | 0016 | Research related to option contracts and GMAC motion (1.6); office conference with B. Geldert re: same (.1). | 1.70 |
| 04/02/08 | BDG | 0016 | Review revised BOF Agreed Order, telephone conversations with J. Sussberg and P. Dublin re same (.4); review GMAC presentation (.3); review pleading re same (.2); confer with Jefco re same (.2). | 1.10 |
| 04/03/08 | PCD | 0016 | Calls re GMAC (.7); confer with BG re same (.3); e-mails re same (.1) - 1.1. | 1.10 |
| 04/03/08 | BDG | 0016 | Confer with Jefco re GMAC (.7); review revised BOF Order and confer with P. Dublin re same (.2). | 0.90 |
| 04/04/08 | BDG | 0016 | Telephone conversation with D. Bates re GMAC (.2); confer with Jefferies and P. Dublin re same (..6); review correspondence re BOF Order (.1); confer with P. Dublin re same (.1); all hands correspondence re GMAC (.2). | 1.20 |
| 04/05/08 | PCD | 0016 | Calls re GMAC (1.1); e-mails re same (.2) -1.3. | 1.30 |
| 04/05/08 | BDG | 0016 | Telephone conversation with Akin, Jefferies, Berger Singerman, Kroll, Greenberg Traurig re GMAC (.9); post-call with Akin and Jefferies re same (.3); draft summary for team (.5); confer with real estate attorneys re eviction issues (.2); revise GMAC Stipilation (1.2). | 3.10 |
| 04/06/08 | PCD | 0016 | Review and revise GMAC memo (.9); e-mails re same (.2); calls re same (.1) - 1.2. | 1.20 |
| 04/06/08 | NEL | 0016 | Emails re: GMAC motion. | 0.10 |
| 04/06/08 | BDG | 0016 | Telephone conversation with Akin, Jefferies, Greenberg Trauig and Berger Singerman re GMAC (.3); confer with L. Qwan and P. Dublin re next steps (.5); confer with P. Abelson re comments to stipulation(.3); draft memo to committee re GMAC (2.6); review Debtors' objection (.5). | 4.20 |
| 04/07/08 | DHG | 0016 | Office conference P. Dublin re: GMAC update (.3); review pleadings (.7). | 1.00 |
| 04/07/08 | PCD | 0016 | Calls re GMAC (.5); e-mails re same (.2); confer with BG re same (.4); review GMAC docs (.8); review and revise Joinder (.2); review obj (.4); confer with DG re GMAC (.2) -2.7. | 2.70 |
| 04/07/08 | NEL | 0016 | Confer with B. Geldert re: GMAC joinder (.2); draft joinder (.3). | 0.50 |
| 04/07/08 | BDG | 0016 | Conferences with team re GMAC (.5); confer with J. Leslaw and D. Bates re same (.2); review revise GMAC joinder (.4); review revised objection(.3); conferences with P. Dublin re same (.3); attend to filing (..6); review note from J. Ginsberg re eviction process (.2); numerous discussions with Jefferies re GMAC (.5); discussions with J. Sussberg re BOF (.2); correspondence with A. McNamee re joinder (.3). | 3.50 |
| 04/08/08 | DHG | 0016 | Telephone call P. Dublin re: GMAC. | 0.30 |
| 04/08/08 | PCD | 0016 | Calls re GMAC (1.2); e-mails re same (.9); confer with BG re same (.4) -2.5 | 2.50 |
| 04/08/08 | PMA | 0016 | Review email corr. re various conferences re GMAC (1.4). | 1.40 |
| 04/08/08 | NEL | 0016 | Research re: objection to motion to shorten notice (.5); review of Debtors' stipulation (.6); emails with local counsel (.1). | 1.20 |
| 04/08/08 | BDG | 0016 | Discussions and e-mails re GMAC (2.2); research re 9019 (.6); draft memo re executed settlement (.9); telephone conversation with A. Koo and M. Hurley re discovery (.3). | 4.00 |
| 04/09/08 | PCD | 0016 | Calls re GMAC(.4); e-mails re same (.1) -.5. | 0.50 |
| 04/09/08 | PMA | 0016 | Conf. with B. Geldert re GMAC issues (.3); review email corr. re GMAC (.2); review Suncoast motion to lift the automatic stay (.2). | 0.70 |
| 04/09/08 | NEL | 0016 | Office conference with B. Geldert re: GMAC motion (.2); review | 0.80 |

TOUSA CREDITORS COMMITTEE
Bill Number: 1190329

| Date | Tkpr | Task | | Hours |
|------|------|------|--|------:|
| | | | Suncoast motion (.4); research re: 9019 (.2). | |
| 04/09/08 | BDG | 0016 | Office conference with P. Abelson re GMAC (.3); review revise memo to committee re same (.3); confer with P. Dublin re same (.2); research re 9019 (.5); review Suncoast Motion (.1); confer with N. Levine re same (.1); review 9019 motion and cases cited (.6). | 2.10 |
| 04/09/08 | SA | 0016 | Prepare sets of binders containing cases cited in GMAC stip for B.Geldert and P.Abelson (2.7) | 2.70 |
| 04/10/08 | PCD | 0016 | E-mails re GMAC (.4); e-mails re Suncoast (.3) -.7. | 0.70 |
| 04/10/08 | PMA | 0016 | Review email corr. re GMAC (.2); conf. with B. Geldert re GMAC stipulation (.4); conf. with B. Geldert re Suncoast motion (.2); review summary re Suncoast motion (.8); conf. with B. Geldert and N. Levine re Suncoast (.4); conf. with P. Dublin re Suncoast (.2); confs. with Kirkland re Suncoast (.3). | 2.50 |
| 04/10/08 | NEL | 0016 | Review and summarize Suncoast motion (1.8); research re: Florida lien law (1.0); research re: automatic stay (1.0); emails re: Sun Coast motion (.1). | 3.90 |
| 04/10/08 | BDG | 0016 | Analysis of GMAC settlement (1.1); confer with N. Levine and P. Abelson re same (.4); discussions with P. Abelson re GMAC (.3); confer with R& E re Suncoast (.2); review motion summary (.3); confer with P. Dublin re GMAC (.2); review interim order re same and confer with team re revisions (.5); research re 362(b)(3) (.5). | 3.50 |
| 04/11/08 | PCD | 0016 | E-mails re GMAC (.3); calls re same (.2) -.5. | 0.50 |
| 04/11/08 | PMA | 0016 | T/C J. Sussberg re Suncoast (.1); conf. with N. Levine re Suncoast (.2); review draft order re Suncoast (.1); review proposed order re GMAC (.1); conf. with B. Geldert re GMAC stipulation (.2); review email corr. re GMAC (.1). | 0.80 |
| 04/11/08 | NEL | 0016 | Research re: Florida lien law. | 0.30 |
| 04/11/08 | BDG | 0016 | Discussions with parties re interim GMAC order (.3); conf. with P. Abelson re same (.2); discussions with P. Dublin re settlement (.20. | 0.70 |
| 04/12/08 | PCD | 0016 | E-mails re Suncoast -.1. | 0.10 |
| 04/14/08 | PCD | 0016 | Confer with PA re GMAC (.1); e-mails re GMAC (.1) -.2. | 0.20 |
| 04/14/08 | SBT | 0016 | Review Winfiled Stay relief motion (0.3); review Parker stay relief motion (0.3). | 0.60 |
| 04/14/08 | PMA | 0016 | Conf. with B. Geldert re GMAC (.1); conf. with B. Geldert and P. Dublin re GMAC (.6); review email corr. re GMAC (.1). | 0.80 |
| 04/14/08 | NEL | 0016 | Review lift stay motions (Jack Parker and Winfield). | 0.30 |
| 04/14/08 | BDG | 0016 | Office conference with P.. Abelson re GMAC (.1); conferences with P. Dublin re same (.6) telephone conversation with S. Tarr, P. Abelson, P.l Dublin re GMAC, insurance (.4); review Winfield Motion for stay relief (..2); review same re Jack Parker (.1). | 1.40 |
| 04/15/08 | PCD | 0016 | Call re Colorado lift stay (.2); e-mails re same (.1) --.3. | 0.30 |
| 04/15/08 | SBT | 0016 | Review Colorado construction lift stay documents (2.4). | 1.40 |
| 04/15/08 | PMA | 0016 | Conf. with B. Geldert re GMAC (.1). | 0.10 |
| 04/15/08 | BDG | 0016 | Office conference with P. Abelson re GMAC (.1); e-mails with debtors re same (.2). | 0.30 |
| 04/16/08 | PCD | 0016 | Review and comment on GMAC stip (.7); confer with BG re same (.3); e-mails re same (.1) --1.1. | 1.10 |
| 04/16/08 | NEL | 0016 | Emails re: Jack Parker and Winfield motions. | 0.10 |
| 04/16/08 | BDG | 0016 | E-mails and telephone conversations with debtors re GMAC (.5); office conferences with P. Dublin re same (.3); revise settlement (.4) confer with B. Schartz and N. Levine re pending lift stay motions (.2). | 1.40 |
| 04/17/08 | PCD | 0016 | E-mails re Wells Fargo payments (.1); confer with BG re same (.3) -.4. | 0.40 |
| 04/17/08 | NEL | 0016 | Summarize Winfield motion. | 0.20 |
| 04/17/08 | BDG | 0016 | Attention to issues re Wells Fargo payments and confer with B. Schartz re same (.3). | 0.30 |
| 04/18/08 | PMA | 0016 | Review email corr. re GMAC (.1). | 0.10 |
| 04/18/08 | NEL | 0016 | Draft Winfield and Jack Parker motion summaries (1.0); emails re: | 1.10 |

TOUSA CREDITORS COMMITTEE                                    Page 30
Bill Number: 1190329                                        05/30/08

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | revised orders (.1). | |
| 04/21/08 | PCD | 0016 | Review interim GMAC order (.2); review and comment on lift stay summaries (.4) --.6. | 0.60 |
| 04/21/08 | NEL | 0016 | Revise Jack Parker and Winfield motions (.5); revise Jack Parker and Winfield orders (.6); call with Debtors' counsel re: revised orders (.2). | 1.30 |
| 04/21/08 | BDG | 0016 | Review correspondence re GMAC order; review same (.3). | 0.30 |
| 04/23/08 | PCD | 0016 | review and comment on lift stay orders (.2); confer with Levine re same (.1), calls re GMAC (.2); e-mails re same (.1); calls re Burkhard (.2); e-mails re same (.1) -.9. | 0.90 |
| 04/23/08 | PMA | 0016 | Review GMAC stipulation (.2); conf. with B. Geldert re GMAC stipulation (.2). | 0.40 |
| 04/23/08 | NEL | 0016 | Emails with Debtors' counsel re: agreed orders (.1); review agreed orders (.1). | 0.20 |
| 04/23/08 | BDG | 0016 | Telephone conversation with P. Abelson re GMAC (.2); e-mail to J. Leshaw re same (.1). | 0.30 |
| 04/24/08 | PCD | 0016 | Calls re GMAC (.3); confer with PA same (.2); review stip comments (.1) --.6. | 0.60 |
| 04/24/08 | PMA | 0016 | Conf. with J. Leshaw re GMAC (.5); conf. with B. Geldert re GMAC (.2). | 0.70 |
| 04/24/08 | BDG | 0016 | Telephone conversation with P. Abelson re GMAC (.2); review e-mails re same (.2). | 0.40 |
| 04/25/08 | PCD | 0016 | E-mails re GMAC (.2); calls re same (.4); confer with Abelson re same (.2) --.8. | 0.80 |
| 04/25/08 | PMA | 0016 | Draft email corr. re GMAC (.1). | 0.10 |
| 04/27/08 | PMA | 0016 | Draft email correspondence re GMAC (.4). | 0.40 |
| 04/28/08 | PCD | 0016 | Calls re GMAC (.3); confer with BG re same (.2 )--.5. | 0.50 |
| 04/28/08 | PMA | 0016 | Conf. call with Greenberg erg, Weil & Berger re GMAC (.4); review email corr. re GMAC (.1). | 0.50 |
| 04/28/08 | BDG | 0016 | numerous conferences with P. Abelson and P. Dublin, J. Ginsberg and J. Leshaw re GMAC (1.6) | 1.60 |
| 04/29/08 | PCD | 0016 | Calls re GMAC  (.3); confer with BG re same (.2); e-mails re same(.1) --.6. | 0.60 |
| 04/29/08 | PMA | 0016 | Review summary re Federal motion (.5); conf. with S. Tarr re Federal motion (.3); t/c J. Sussberg re Federal motion (.1); conf. with D. Zensky and S. Tarr re Federal motion (.4); conf. with Debtors re GMAC (.6); conf. with J. Ginsberg re GMAC (.1). | 2.00 |
| 04/29/08 | BDG | 0016 | All hands call re GMAC (1.1); pre-call re same (.5); calls with J. Leshaw re same (.6); conf N. Levine re same (.2) | 2.40 |
| 04/30/08 | PCD | 0016 | E-mails re GMAC -.2. | 0.20 |
| 04/30/08 | PMA | 0016 | Conf. with Akin & Greenberg Traurig re GMAC (.4); conf. with B. Geldert re GMAC (.6); review email corr. re GMAC (.1). | 1.10 |
| 04/30/08 | BDG | 0016 | continue negotiations re GMAC and numerous conferences re same | 2.10 |
| 04/01/08 | DMZ | 0017 | Meet with professionals re case strategy and roles (1.5); meet with RCL Co. and with team re real estate terminology and valuation (1.5); telephone call with Dublin re strategy issues (.20); telephone call with Qureshi (.10); correspondence with Hurley and team (.10). | 3.40 |
| 04/01/08 | ALK | 0017 | Coordination for meeting w/ RCLCo and emails to team regarding same. (0.2) Meeting w/ team and experts and reviewed documents provided at the meeting. (1.5) Emails w/ M. Lahaie regarding counsil. (0.1) Emails w/ J. Budoff regarding privilege research and other issues. (0.2 hour) Drafted complaint and sent emails to team regarding same.  (1.9 hours) | 3.80 |
| 04/01/08 | MAL | 0017 | Revise demand letter. | 0.40 |
| 04/01/08 | HJB | 0017 | research third-party beneficiary issues. | 3.50 |
| 04/02/08 | DMZ | 0017 |  Review draft correspondence and correspondence with defense team re same (.20); review Starr memo and other correspondence (.20); telephone call with Hurley (.10); lengthy call with Dublin and Abelson re strategy and insurance motion (.30). | 0.80 |

TOUSA CREDITORS COMMITTEE
Bill Number: 1190329

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 04/02/08 | ALK | 0017 | Revised complaint and emails to M. Hurley regarding same (2.2). | 2.20 |
| 04/02/08 | BDG | 0017 | Review demand letter (.2). | 0.20 |
| 04/02/08 | MAL | 0017 | Revise demand letter (.3); revise standing motion (1.2). | 1.50 |
| 04/02/08 | HJB | 0017 | confer with A.Koo regarding third-party beneficiary research (.2 hrs.); summarize research in email to A.Koo (.7 hrs.). | 0.90 |
| 04/03/08 | DMZ | 0017 | Review summary of new ruling on fraudulent conveyance; correspondence to team re same (.10); review memo from NH (.20); meet with Hurley re same (.10); telephone call with Dublin (.10); meet with D. Golden, Dublin, etc re overall case strategy and theories (1.5); review discovery and telephone call with Berger (.20); telephone call with Dublin re various (.20); team meeting re new case issues (.80); telephone call with JH (.50). | 3.70 |
| 04/03/08 | SLA | 0017 | Review correspondence regarding standing motion. | 0.20 |
| 04/03/08 | ALK | 0017 | Revised complaint and sent emails to M. Hurley and J. Budoff regarding same (2.5 hours). Emails and telephone call w/ M. Hurley regarding scheduling (0.5 hour). Discussion w/ J. Budoff regarding meeting w/ D. Zensky (0.5 hour). | 3.50 |
| 04/03/08 | BDG | 0017 | Review revised demand letter (.1). | 0.10 |
| 04/03/08 | MAL | 0017 | Meeting with D. Golden, D. Zensky, M. Hurley, P. Dublin, P. Abelson, B. Geldert regarding potential causes of action (2.1); follow-up regarding same (.8). | 2.90 |
| 04/03/08 | MAL | 0017 | Draft revised standing motion (3.1). | 3.10 |
| 04/04/08 | DMZ | 0017 | Review fiduciary duty memo (.60); review Tousa security filings (1.0); telephone call with Dublin (.10); meet with Mo Vakil re fiduciary duty issues (.60); review Partner opinion and related docs (1.0); telephone call with Jefferies (.30); telephone call with Dublin (2x) (.40); telephone call with B. Katz (.30); telephone call with Qureshi (.20); review correspondence from Deldert (.10). | 4.60 |
| 04/04/08 | ALK | 0017 | Telephone call w/ J. Budoff regarding various projects. Telephone call /w J. Berger regarding various projects. Reviewed draft complaints relating to old lenders and Falcone entities. Reviewed Falcone settlement. | 3.50 |
| 04/04/08 | BDG | 0017 | Review discovery requests (.2). | 0.20 |
| 04/04/08 | MAL | 0017 | Draft revised standing motion (1.0). | 1.00 |
| 04/04/08 | HJB | 0017 | review correspondence related to debtor's asset schedule. | 0.10 |
| 04/05/08 | DMZ | 0017 | Review Jeffco books and correspondence with team re docs (.60); review Melon case on contribution vs. insolvency (.40); correspondence to and from Dublin re issues (.10). | 1.10 |
| 04/07/08 | DMZ | 0017 | Telephone call with Dublin (.20); correspondence with team (.20). | 0.40 |
| 04/07/08 | MAL | 0017 | Draft revised standing motion. | 3.90 |
| 04/08/08 | DMZ | 0017 | Meeting with Hurley and Berger re theories against old lenders (1.0); review insurance memo; correspondence to Dublin re same (.40); meet with Qureshi and Dublin (.20); telephone call with Hurley re 550 update (.40); correspondence with team re gmat (.20). | 2.20 |
| 04/08/08 | PMA | 0017 | Confi with M. Lahaie re standing motion (.3). | 0.30 |
| 04/08/08 | BDG | 0017 | Review Notice of Extension of challenge period and confer with N. Levine re same (..1). | 0.10 |
| 04/08/08 | MAL | 0017 | Draft revised standing motion (4.1); office conference with P. Dublin regarding same (.3); office conference with P. Abelson regarding same (.2). | 4.60 |
| 04/09/08 | DMZ | 0017 | Correspondence to and from Hurley (.10); review correspondence from Wilkie (.10); correspondence to team (.10); correspondence from J. Berger (.10); correspondence and telephone call with Qureshi re Jefferies issue (.30). | 0.70 |
| 04/09/08 | PMA | 0017 | Review corr. re document retention (.1)., | 0.10 |

TOUSA CREDITORS COMMITTEE
Bill Number: 1190329

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/09/08 | BDG | 0017 | Conferences with M. Lahaie re standing motion (.3); confer with litigators re discovery requests (.1). | 0.40 |
| 04/09/08 | MAL | 0017 | Draft revised standing motion (2.0); draft complaint (1.4); research regarding standing motion (.9). | 4.30 |
| 04/10/08 | DMZ | 0017 | Review research on section 550 and cases; continue to plot out claims and theories. | 2.50 |
| 04/10/08 | AQ | 0017 | Review and analyze draft standing motion. | 0.60 |
| 04/10/08 | AQ | 0017 | Confer with M. Lahaie re standing motion. | 0.20 |
| 04/10/08 | AQ | 0017 | Review and edit draft fraudulent transfer complaint. | 0.60 |
| 04/10/08 | PMA | 0017 | conf. with J. Sussberg re document request (.1); draft and review to email corr. re discovery (.2). | 0.30 |
| 04/10/08 | BDG | 0017 | Research documents and public filings for information for standing motion (1.4); discussions with M. Lahaie re same (.3); review Second Lienholders 2004 request (.5); telephone conversation with P. Abelson and e-mails with A. Koo re 2004 requests (.3); research re same (.5). | 3.00 |
| 04/10/08 | MAL | 0017 | Revise standing motion (6.6); revise complaint (1.3). | 7.90 |
| 04/11/08 | AQ | 0017 | Review and analyze 2004 motion filed by second lien lenders. | 0.60 |
| 04/13/08 | DMZ | 0017 | Correspondence with Mo Vakil re fiduciary duty issues (.30); review additional fiduciary cases (1.0); review Adelphia complaint (1.0); meet with P. Dublin, A. Qureshi (.30). | 2.60 |
| 04/14/08 | DHG | 0017 | Office conference Zenksy, Qureshi, Dublin re: open issues regarding litigation in preparation for meeting with Company counsel (.6); office meeting with litigators re: issues regarding proposed litigation (2.0). | 2.60 |
| 04/14/08 | DMZ | 0017 | Meet with Berger and Hurley (.30); review claims; prepare notes; prepare for meeting with debtors (1.5); meet with Golden and Dublin re agenda for meeting (.80); meet with debtors counsel re various matters (1.6); full Akin Tousa litigation meeting (1.7); meet with Mo Vakil (.20); continue review of fiduciary cases and Adelphia complaint (1.0); telephone call with Jenny Brann in re insurance issues (.30). | 7.20 |
| 04/14/08 | ALK | 0017 | Reviewed case law forwarded by P. Abelson. (1.5)  Assisted review, revise and edit document requests. (1.8)  Meeting w/ team about litigation projects. (1.2) Emails w/ team regarding Falcone facts. (0.2) Discussions w/ J. Berger and J. Budoff regarding projects. (0.9) Discussion w/ M. Hurley regarding complaint and research. (0.5) Discussion w/ J. Berger regarding legal research. (0.3)  Reviewed case law relevant to 550 transfers. (0.9)  Distributed to M. Lahaie letters relating to preservation. (0.2) Drafted 2004 motion and legal research regarding same. (2) Emails to L. Lanphear regarding local rules for 2004. (0.1) | 9.60 |
| 04/14/08 | BDG | 0017 | Confer with P. Dublin re demand letter (.1); research re transeastern and conf with M. Lahaie re same (.3); research re same (.8); review response to demand letter (.1). | 1.30 |
| 04/14/08 | MAL | 0017 | Team meeting regarding fraudulent conveyance claims (1.3); office conference with P. Dublin regarding standing motion (.6); revise same (2.8); review Debtors' letter in response to demand letter (.3). | 5.00 |
| 04/15/08 | DMZ | 0017 | Multiple strategy calls with Hurley and Berger (.90); telephone call with Qureshi (.20); review new fraudulent conveyance cases (.70); telephone calls with Berger (.20); review and edit complaint and telephone call with Hurley (1.3); telephone call with Qureshi re budget and scope issues (.30). | 3.60 |
| 04/15/08 | AQ | 0017 | Review, analyze, and edit draft fraudulent conveyance complaint. | 1.30 |
| 04/15/08 | DVK | 0017 | Research re: burden of proof under section 363 (1.9). | 1.90 |
| 04/15/08 | PMA | 0017 | Review corr. re document requests (.1). | 0.10 |
| 04/15/08 | ALK | 0017 | Reviewed draft complaint and motions. (1.8)  Revised discovery motion and circulated same to team. (4.5 hours) Telephone call w/ P. Abelson regarding discovery motion. (0.1)  Legal research and analysis relating to collapsing transactions and discussion w/ J. Berger regarding same. | 7.30 |

TOUSA CREDITORS COMMITTEE                                                    Page 33
Bill Number: 1190329                                                         05/30/08

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (0.5) Reviewed tax claim forwarded by A. Qureshi and sent emails to J. Berger and J. Budoff regarding same. (0.3) Distributed letters in connection with document retention issues to team. (0.1). | |
| 04/15/08 | BDG | 0017 | Review document request response (.2). | 0.20 |
| 04/15/08 | MAL | 0017 | Revise insert to complaint regarding tax claims (2.3); office conference with P. Dublin regarding standing motion (.8); revise same (1.6). | 4.70 |
| 04/16/08 | DMZ | 0017 | Correspondence to team (.20); review additional rulings on section 550 (1.0); review other draft complaints and documents on fraudulent conveyance (.90); telephone call with Dublin (.20). | 2.30 |
| 04/16/08 | PMA | 0017 | Review draft complaint re fraudulent conveyance (5.7). | 5.70 |
| 04/16/08 | ALK | 0017 | Reviewed draft complaint and motion. (1.8) Conducted factual research in confirmation of pleading statements. (0.7) Coordinated w/ S. Lewis and M. Hurley old lenders conflict checks. (0.8) Meeting w/ M. Hurley, D. Zensky, and J. Berger regarding draft complaint. (1) Reviewed complaint and legal research per Zensky's instructions. (1.2) Emails to team about valuation of debt and discussion w/ M. Hurley regarding same. (0.3) Reviewed Alix and Jefferies documents relating to debt valuation. (0.5) Compilation of key documents list and analysis regarding same. (0.9) Assisted J. Budoff conform terms and edit draft complaint, and sent same to team. (1.8) Discussion w/ M. Vakil regarding Exide case law and other issues. (0.2) | 9.20 |
| 04/16/08 | BDG | 0017 | Review complaint (1.0). | 1.00 |
| 04/16/08 | MAL | 0017 | Draft preliminary statement for complaint (.8); review same (.9). | 1.70 |
| 04/16/08 | MAL | 0017 | Research regarding appointment of a trustee. | 1.10 |
| 04/17/08 | DMZ | 0017 | Telephone call with Hurley re revisions (.20); review article (.10); correspondence with debtors (.10); review correspondence from Hurley re new complaint (.20); telephone call with Dublin re development of case (.20); review info on new case (.20); meet with Hurley and telephone call with Qureshi (.30); review 4 cases on different standards of review for settlement (.40); review and edit standing motion (1.0). | 2.70 |
| 04/17/08 | SLA | 0017 | Calls with Geldert regarding disgorgement issues (0.3; 0.6). | 0.90 |
| 04/17/08 | PMA | 0017 | Revise draft complaint re fraudulent conveyances (2.9). | 2.90 |
| 04/17/08 | ALK | 0017 | Analysis for key documents project and emails to D. Zensky and M. Hurley regarding same. (1.2) Discussion w/ M. Hurley regarding call w/ Kirkland. (0.1) Discussion w/ J. Budoff regarding key documents project. (0.5) Emails relating to old lenders and necessary parties. (0.3) Reviewed email sent by M. Lahaie relating to Falcones. (0.3) Reviewed FR draft complaint and discussed same w/ J. Berger. (3.7) Reviewed emails from FR and attached documents. (0.3) Reviewed M. Hurley email regarding draft comments. (0.3) Reviewed emails relating to conflicts check. (0.5) | 7.20 |
| 04/17/08 | BDG | 0017 | Analysis of Falcone issues and office conferences with P. Dublin and P. Abelson re same (1.2); review list of documents related to complainant (.2); review revised complaint (.6); e-mails and telephone conversations with J. Budoff re Falcone (.2); draft letter to debtors re same (.4.); revising disgorgeemennt language and confers with P. Dublin and S. Alberino re same (2..2). | 4.80 |
| 04/18/08 | DMZ | 0017 | Meet with Dublin and Golden re case strategy (.70); review document list (.10); review supreme court solvency case (.30); review Exide ruling (.30); telephone call with Hurley 2x (.20); telephone call with Golden (.20); review committee document requests and prepare for call with debtors (.9); conduct call with debtors (.90); review revised complaint (.8); prepare memo to team (.90). | 5.30 |
| 04/18/08 | PMA | 0017 | Conf. with J. Berger re complaint (.1); review and revise fraudulent conveyance complaint (1.2); review email corr. re litigation protocol (.1). | 1.40 |
| 04/18/08 | ALK | 0017 | Reviewed document requests and circulated same to D. Zensky. (0.7) | 4.90 |

TOUSA CREDITORS COMMITTEE
Bill Number: 1190329

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Discussion w. D. Zensky regarding discovery requests. (0.3)  Telephone call w/ S&C regarding discovery requests. (0.8) Discussion w/ M. Hurley regarding draft complaint and old lenders.(0.2)  Emails from team regarding revisions to draft complaint and revisions to same (1.2)  Discussions w/ J. Berger regarding draft complaint. (0.2) Email to A. Qureshi regarding professionals' meeting. (0.1) Email to team regarding call with debtors' counsel relating to informal discovery. (0.8).  Emails w/ team regarding list of old lenders. (0.2).  Reviewed email and attachment regarding adequate protection (0.3).  Emails and conflicts analysis relating to admin agents. (0.3) | |
| 04/18/08 | BDG | 0017 | Research re Transeastern and e-mails with A. Koo re same (.5); telephone conversation with M. Volow re same (.10; review long note re standing motion from D. Zensky (.2); review correspondence from A. Koo re discovery (.1); research re indirect benefits (.6). | 1.50 |
| 04/18/08 | DK | 0017 | Pull cases pertaining to causes of action (.8); Prepare set of documents for attorneys (.4). | 1.20 |
| 04/20/08 | PMA | 0017 | Review and revise motion for standing (.9). | 0.90 |
| 04/21/08 | DMZ | 0017 | Multiple calls with Hurley re strategy (.50); message to Chadbourne (.10); multiple strategy calls with Dublin and Golden (.60); review new D&O insurance memo (.60). | 1.80 |
| 04/21/08 | AQ | 0017 | Confer with D. Golden, D. Zensky, and P. Dublin re draft complaint. | 0.30 |
| 04/21/08 | PJS | 0017 | Review and prepare documents re potential defendants. | 6.30 |
| 04/21/08 | PMA | 0017 | Draft/revise complaint motion for standing (6.1); conf. with A. Koo re complaint (.2); conf. with P. Dublin re complaint (.3). | 6.60 |
| 04/21/08 | ALK | 0017 | Telephone call w/ P. Abelson relaint to mezz lenders issue. (0.2) Reviewed documents regarding same and emailed P. Abelson regarding draft complaint. (0.8)  Discussion w/ legal assistant relating to cite-checking and discussion w/ P. Abelson regarding same. (0.5) Discussion w/ M. Hurley regarding draft motion and complaint. (0.5) Analysis and research relating to named defendants, emails to M. Hurley regarding same, and emails about caption issues.(1.2)  Reviewed and revised draft motion and complaint. (3.2)  Cite-checking and blue booking (1.5) | 7.70 |
| 04/21/08 | DK | 0017 | Confer with A. Koo re cite checking of Standing Motion (.2); Cite check the above (6.1)  ; Pull relevant cases (.7); Prepare motion with comments for attorney's review (.9). | 7.90 |
| 04/21/08 | SA | 0017 | Assist with preparation of standing motion for tomorrow's filing. | 2.60 |
| 04/22/08 | DMZ | 0017 | Telephone call with Hurley (.10); telephone call with Hurley and Dublin (.10); telephone call with A. Koo (.10); review Jefferies chart (.10); review proposed order (.10); prepare correspondence to team (.10); review revised complaint; telephone call with Dublin re same (1.1). | 1.70 |
| 04/22/08 | PJS | 0017 | Review and prepare documents re potential defendants. | 4.80 |
| 04/22/08 | SBT | 0017 | Prepare re filing of standing motion (1.4). | 1.40 |
| 04/22/08 | DVK | 0017 | Citation check re: standing motion (1.1) | 1.10 |
| 04/22/08 | PMA | 0017 | Review and finalize motion for standing (8.9). | 8.90 |
| 04/22/08 | ALK | 0017 | Reviewed draft motion and complaint, revised, and confirmed factual statements. (2.5) Coordinated cite-checking and blue-booking w/ legal assistant. (0.4) Reviewed cite-checking edits and case law forwarded by legal assistant. (2.3) Discussions and emails w/ FR team relating to filing brief. (1.2) Discussion w/ D. Zensky and discussion w/ M. Hurley regarding mezz lender issue. (0.3).  Discussion w/ P. Abelson regarding same and email to D. Zensky regarding same. (0.2) Worked on key documents project. (2.5) | 9.40 |
| 04/22/08 | MAL | 0017 | Prepare standby motion for filing (.7); review complaint (1.5); review case law in standing motion (5.8). | 8.00 |
| 04/22/08 | DK | 0017 | Complete cite checking of the standing motion (1.8); Confer with A. Koo re above (.3); Review the revisions (.5); Confer with M. Lahaie re | 5.40 |

TOUSA CREDITORS COMMITTEE
Bill Number: 1190329

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | precedent (.4); Confer with D. Kay re precedent (.3); Revise the motion (1); Confer with P. Abelson re revisions (.2); Work on exhibits for filing (.9). | |
| 04/22/08 | SA | 0017 | Assist with preparation of final standing motion and exhibits (2.7) Confer with M.Lahaie re above (.3) Confer with local counsel to file motion and exhibits (.5) Prepare service for tomorrow's mailing (.7) | 4.20 |
| 04/23/08 | DMZ | 0017 | Review memo from crew (.10); telephone call with Golden 2x (.20); review term sheet (.10); telephone call with Qureshi (.20); telephone call with crew (.10); edit new discovery requests and correspondence with team re same (.40). | 1.10 |
| 04/23/08 | PMA | 0017 | Review email corr. re document request (.1); review documents re discovery requests (.4); conf. with P. Dublin re discovery requests (.1). | 0.60 |
| 04/23/08 | ALK | 0017 | Discussions w/ J. Sheldon and N. Levine regarding compilation of key documents. (0.3) Reviewed various loan schedules and reviewed documents in e-room/intralinks. (0.8) Drafted and revised document request. (0.7) Forwarded same to D. Zensky. (0.1) Reviewed emails relating to revised document request. (0.3) Emails w/ S. Tarr regarding list of old lenders. (0.2). Reviewed filed motion and exhibits (1). Discussion w/ D. Zensky regarding preservation letter to CIT and forwarded same. (0.2 hour). | 3.60 |
| 04/23/08 | DK | 0017 | Review service lists for service of standing motion (.3); Research email service issues (.5); Create additional email service list (.5); Confer with R. Ross re mail service issues (.2); Work on the above (.3);Prepare standing motion and exhibits for service (.5); Assist with effecting service (.9); Prepare bound copies of standing motion with exhibits for team (.6). | 3.80 |
| 04/23/08 | SA | 0017 | Prepare and complete service of standing morion and retention applications filed 4/22 (2.5) Prepare and file certificate of service re above (.7) | 3.20 |
| 04/24/08 | DMZ | 0017 | Review notes on D&O issues; review cases cited by Jenny Brannen (.80); meet with Dublin and Abelson re insurance issues (.60); telephone call with Chadbourne (.30); prepare memo to team re same (.20); edit correspondence to K&E; telephone call with Berger re same (.30). | 2.20 |
| 04/24/08 | ALK | 0017 | Reviewed emails and documents relating to discovery and scheduling issues. (0.2) Compilation of key documents and review of loan schedules. (1.3 hours) | 1.50 |
| 04/24/08 | MAL | 0017 | Research regarding reply to standing motion objection. | 1.30 |
| 04/25/08 | DMZ | 0017 | Analyze exel insurance policy (.80); telephone call with Qureshi re experts and doc data protocols (.30). | 1.10 |
| 04/25/08 | ALK | 0017 | Reviewed emails relating to discovery and confidentiality agreement. | 0.20 |
| 04/25/08 | MAL | 0017 | Research regarding reply to standing motion objection. | 3.30 |
| 04/27/08 | ALK | 0017 | Reviewed and sent emails to M. Hurley, A. Qureshi and P. Dublin regarding discovery and scheduling. | 0.20 |
| 04/28/08 | DMZ | 0017 | Correspondence with Dublin and Golden (.20); telephone call with Berger (.10); review charts and meet with Koo and Berger (.40). | 0.70 |
| 04/28/08 | ALK | 0017 | Reviewed proposed protective order and other documents forwarded by P. Dublin. (0.5) Meeting w/ D. Zensky and J. Berger regarding hearing exhibits. (0.5) Discussions and coordination w/ J. Berger regarding information for exhibits. (1) Located and sent to J. Berger market capitalization analysis. (0.2) Reviewed information and compiled exhibits. (1.5) | 3.70 |
| 04/28/08 | BDG | 0017 | review discovery letter and protective order | 0.20 |
| 04/29/08 | DMZ | 0017 | Review notes on insurance issues; review and edit memo to committee (.80); telephone call with S. Tarr and Abelson re same (.40); review and edit protective order and lengthy call with Hurley re same (.90); telephone call with Hurley re Falcone (.10); telephone call with Berger | 2.80 |

TOUSA CREDITORS COMMITTEE

Bill Number: 1190329

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.10); correspondence re legal research issues (.10); correspondence with Hurley re protective order (.10); review board minutes from 6/20 (.30). | |
| 04/29/08 | ALK | 0017 | Reviewed materials and drafted hearing exhibits. (1.5) Discussions w/ J. Berger regarding same. (0.8) Legal research relating to market valuation of debt and retrojections. (1.2) Discussions w/ M. Hurley and D. Zensky regarding same. (0.2) Compiled case law and sent same to D. Zensky. (0.3) Factual research into guaranty for unsecured debt. (0.7) Emails to M. Lahaie and P. Dublin regarding same. (0.2) Telephone call w/ M. Hurley regarding standing motion. (0.1) Sent same to M. Hurley. (0.1) Researched issue of trade debt. (0.8) Reviewed email summarizing discovery issues. (0.1) | 6.00 |
| 04/29/08 | MAL | 0017 | Research regarding reply to standing motion objection. | 6.20 |
| 04/30/08 | DMZ | 0017 | Review various insolvency cases (1.2), begin prep for ct (.7), corr with team re BH claims (.30), RW payoff and funds flow docs (.40), MW JB and AK re charts for hearing and corr to PD/DG re same. | 3.10 |
| 04/30/08 | SBT | 0017 | Review standing motion (1.2) | 1.20 |
| 04/30/08 | ALK | 0017 | Meeting w/ D. Zensky and J. Berger and discussions w/ J. Berger relating to hearing exhibits. (0.7) Reviewed Debtors objections and responses to discovery requests. (1.1) Reviewed business plan. (1.5) Reviewed market capitalization spreadsheets and emailed J. Mitchell regarding same. (0.7) Obtained bond issuance dates, sent emails to team regarding same, reviewed emails and discussed w/ Zensky issue of senior bond issuance. (0.8) | 4.80 |
| 04/30/08 | MAL | 0017 | Draft reply to standing motion objection. | 7.80 |
| 04/30/08 | HJB | 0017 | Review correspondence relating to document production. | 0.70 |
| 04/01/08 | DHG | 0018 | Review NOL memo. | 1.10 |
| 04/01/08 | HBJ | 0018 | Inquiries re likelihood that House NOL carryback provision will be enacted and pass on information to P. Dublin. | 0.20 |
| 04/01/08 | PCD | 0018 | E-mails re NOL carrybacks (.1); calls re same (.3) --.4. | 0.40 |
| 04/01/08 | SBT | 0018 | Review email update re legislation. | 0.20 |
| 04/01/08 | BDG | 0018 | Review note from H. Jacobson re NOLs (.1). | 0.10 |
| 04/02/08 | HBJ | 0018 | Emails and calls with M Lahaie and P Dublin re formulating due diligence tax requests; revise drafts of request and follow-up conversations with M Lahaie; follow Senate bill for loss carrybacks. | 0.60 |
| 04/02/08 | PCD | 0018 | E-mails re tax issues (.2); calls re same (.1); confer with ML re same (.2) --.5. | 0.50 |
| 04/02/08 | BDG | 0018 | Review NOL note from H. Jacobson. | 0.10 |
| 04/06/08 | PMA | 0018 | Review email corr. re tax issues (.1). | 0.10 |
| 04/06/08 | BDG | 0018 | Review correspondence re NOLs and pending tax bill. | 0.20 |
| 04/07/08 | HBJ | 0018 | Telephone P Dublin and tl J McMillen re status of housing bills and NOL carryback provisions. | 0.20 |
| 04/07/08 | BDG | 0018 | Call with J. Berger, P. Abelson, M. Hurley re transeastern (.6); legal research re same (.4). | 1.00 |
| 04/08/08 | BDG | 0018 | Review tax payments spreadsheet (.2); review backup requested re same (.2). | 0.40 |
| 04/09/08 | PMA | 0018 | Conf. with M. Lahaie re tax issues (.3); review draft memo re tax issues (.6). | 0.90 |
| 04/10/08 | PMA | 0018 | Conf. with M. Lahaie re tax issues (.7); revise memo re tax refund issues (.3). | 1.00 |
| 04/10/08 | BDG | 0018 | Review tax payment spreadsheets (.7). | 0.70 |
| 04/11/08 | BDG | 0018 | Review requested tax payments (.5). | 0.50 |
| 04/14/08 | PMA | 0018 | Conf. with B. Geldert re tax issues (.1). | 0.10 |
| 04/14/08 | BDG | 0018 | Office conference with P. Abelson re taxes (.1); review same (.3). | 0.40 |
| 04/15/08 | HBJ | 0018 | Telephone T Maynes re refund allocation among entities and tax returns and respond to M Lahaie email re questions on refund. | 0.40 |
| 04/15/08 | AQ | 0018 | Review and edit memo re potential tax claims. | 0.70 |
| 04/15/08 | AQ | 0018 | Confer with M. Lahaie re tax claims. | 0.20 |

TOUSA CREDITORS COMMITTEE
Bill Number: 1190329

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 04/15/08 | PCD | 0018 | E-mails re tax issues (.1); confer with ML re same (.2) --.3. | 0.30 |
| 04/15/08 | BDG | 0018 | Confer with Jefco re tax payments (.2); debtors re same (.1). | 0.30 |
| 04/15/08 | MAL | 0018 | Office conference with P. Dublin regarding tax issues (.2); review tax analysis (1.5). | 1.70 |
| 04/16/08 | DHG | 0018 | Review tax analysis re: refund. | 0.90 |
| 04/16/08 | HBJ | 0018 | Follow-up research on structure and refund claims allocations (.6); follow-up on tax legislation status for NOL carrybacks (.7). | 1.30 |
| 04/16/08 | PCD | 0018 | Review tax analysis -.8. | 0.80 |
| 04/16/08 | SLN | 0018 | Summarize Senate and House housing relief bills into short memorandum; revise memorandum. | 1.80 |
| 04/16/08 | BDG | 0018 | Reeview and respohnd to e-mails re tax refund (.2). | 0.20 |
| 04/23/08 | HBJ | 0018 | review and forward email re tax refund receipt. | 0.10 |
| 04/23/08 | PCD | 0018 | E-mails re tax refund -.3. | 0.30 |
| 04/23/08 | BDG | 0018 | Review tax claims and correspondence with debtors re same (.40; review and circulate 8K (.2). | 0.60 |
| 04/24/08 | HBJ | 0018 | Follow-up with T Maynes and P Dublin re 2007 tax returns. | 0.20 |
| 04/24/08 | PCD | 0018 | E-mails re tax refund (.3); calls re same (.1) -.4. | 0.40 |
| 04/28/08 | PMA | 0018 | Review 8-K tax refund (.1). | 0.10 |
| 04/28/08 | BDG | 0018 | Review tax payments and review emails from banks and company re same | 0.90 |
| 04/29/08 | BDG | 0018 | Confer company re open tax claims | 0.30 |
| 04/30/08 | BDG | 0018 | Confer B. Karst re tax payments | 0.20 |
| 04/03/08 | PCD | 0019 | E-mails re deferred comp -.2. | 0.20 |
| 04/04/08 | BDG | 0019 | Review summary of insurance motion and confer with P. Dublin re same (.3). | 0.30 |
| 04/11/08 | PCD | 0019 | E-mails re deferred comp -.2. | 0.20 |
| 04/11/08 | SBT | 0019 | Review Defined Comp RIF files (.2); Confer w/Akin team re same (.2). | 0.40 |
| 04/14/08 | PCD | 0019 | Review deferred comp info (.2); e-mails re same (.1) -.3. | 0.30 |
| 04/14/08 | SBT | 0019 | E-mails with Jefferies re RIF/Deferred Comp. (0.2). | 0.20 |
| 04/15/08 | PMA | 0019 | Conf. with S. Tarr re deferred compensation (.1). | 0.10 |
| 04/16/08 | PCD | 0019 | Calls re deferred comp issues -.5. | 0.50 |
| 04/17/08 | PCD | 0019 | E-mails re deferred comp (.1); calls re same (.3) --.4. | 0.40 |
| 04/19/08 | PCD | 0019 | E-mails re def comp -.1. | 0.10 |
| 04/21/08 | PCD | 0019 | Calls with KE re def comp (.4); call with UST re same (.2); review docs re same (.5); e-mails re def comp (.1) -1.2. | 1.20 |
| 04/21/08 | PMA | 0019 | T/C N. Labovitz re deferred compensation (.1); draft email corr. re deferred compensation (.1). | 0.20 |
| 04/22/08 | PCD | 0019 | Calls re deferred comp (.7); review docs re same (.3); e-mails re same (.1) --1.1. | 1.10 |
| 04/22/08 | PMA | 0019 | T/C L. Kwan and J. Mitchell re deferred compensation (.2). | 0.20 |
| 04/23/08 | PCD | 0019 | Calls re deferred comp -.4. | 0.40 |
| 04/23/08 | PMA | 0019 | T/c L. Kwan re deferred compensation (.2); t/c C. Bruens re deferred compensation (.2). | 0.40 |
| 04/24/08 | PCD | 0019 | Calls re deferred comp (.2); e-mails re same (.1) --.3. | 0.30 |
| 04/29/08 | PCD | 0019 | E-mails re deferred comp (.1); calls re same (.2), review revised analysis re same (.1) --.4. | 0.40 |
| 04/30/08 | PCD | 0019 | E-mails re deferred comp -.2. | 0.20 |
| 04/30/08 | PMA | 0019 | Draft and review email corr. re deferred compensation (.3). | 0.30 |
| 04/30/08 | BDG | 0019 | attend to resolution of issues with deferred compensation motion | 0.30 |
| 04/03/08 | SML | 0022 | Reviewed and edited brief | 1.50 |
| 04/08/08 | KAD | 0022 | Email correspondence w/M. Lahaie re: Subcon issues. | 0.20 |
| 04/08/08 | SML | 0022 | Reviewed cases | 3.00 |
| 04/16/08 | SML | 0022 | Organized, reviewed  and created spreadsheet | 4.00 |
| 04/25/08 | SML | 0022 | Organized and review case files. | 1.00 |
| 04/01/08 | PCD | 0024 | Professionals meeting and follow-up re same (1.9); meeting with RCLCO and follow-up re same (1.2); prep for conf call (.3); pre call (.3); CTE call and follow-up re same (1.1) --4.8. | 4.80 |

TOUSA CREDITORS COMMITTEE
Bill Number: 1190329

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 04/01/08 | PCD | 0024 | E-mails re pending bulk sales (.2); review Sunbelt docs (.7); e-mails re same (.1) -1.0. | 1.00 |
| 04/01/08 | BDG | 0024 | Update bulk sales status chart and confer with working group re same (.2); confer with S. Kimpel re same (.2). | 0.40 |
| 04/01/08 | JWD | 0024 | Prepare for and participate in conference call with Joe Ginsberg and mortgage review due diligence team regarding substantive review of and procedural reports on mortgages (0.9); work on state law requirements review (0.3). | 1.20 |
| 04/01/08 | FJW | 0024 | Review and summarize diligence documents. | 3.50 |
| 04/02/08 | BDG | 0024 | Research re option contracts and office conferences with N. Levine re same (.7); confer with Jefco re pending bulk sales (.1). | 0.80 |
| 04/02/08 | FJW | 0024 | Continue reviewing and summarizing diligence documents. | 3.40 |
| 04/03/08 | DHG | 0024 | Review Sunbelt presentation. | 0.60 |
| 04/03/08 | PCD | 0024 | Review Sunbelt presentation (.4); calls re same (.5); e-mails re bulk sales (.1) --1.0. | 1.00 |
| 04/03/08 | DVK | 0024 | Review Sunbelt presentation (.5). | 0.50 |
| 04/03/08 | BDG | 0024 | Confer with team and J. Sussberg re status of Sunbelt (.2); confer with member re lien claims (.2); N. Greenblatt re same (.1); confer with Jefco re bulk sales (.2); draft consents re same (.2); telephone conversation with A. Blaylock re same (.2); confer J. Davis and S. Kimpel re same (.3); review sale docs (Shadow Creek) and confer with team re same (.2). | 1.60 |
| 04/03/08 | JWD | 0024 | Telephone conference with Brian Geldert regarding bulk sales. | 0.10 |
| 04/04/08 | PCD | 0024 | E-mails re Sunbelt (.1); calls re same (.1)-.2. | 0.20 |
| 04/04/08 | BDG | 0024 | Review bulk sale docs. and confer with team re same (.3); confer with member re liens (.1). | 0.40 |
| 04/04/08 | JWD | 0024 | Review memorandum from Allison Barkin (GT Law) regarding document review (0.1). | 0.10 |
| 04/05/08 | JWD | 0024 | Review memorandum from Brian Geldert regarding eviction and foreclosure issues (0.1); review memorandum from Joseph Ginsberg regarding foreclosure issue (0.1); draft memorandum to Joseph Ginsberg, Brian Geldert and Philip Abelson regarding foreclosure timing (0.2). | 0.40 |
| 04/07/08 | RWP | 0024 | Review Indentures regarding ratio non-compliance (0.7); debt incurrences vs. debt maintenance (0.8); emails regarding same (0.5). | 2.00 |
| 04/07/08 | JAC | 0024 | Research regarding ration non-compliance; debt incurrence vs. debt maintenance. | 1.00 |
| 04/07/08 | BDG | 0024 | Analysis of Grand Prairie and Grady Hiblo bulk sales and confer with team re same (.3). | 0.30 |
| 04/07/08 | BDG | 0024 | Analysis of lien claim spread sheets (.7). | 0.70 |
| 04/07/08 | JWD | 0024 | Draft memorandum to Brian Geldert summarizing comments to bulk sales notices, new home contracts, Indemnity & Waiver Agreements; Release, Waiver and Termination of Warranty Agreements, Limited Assignment of Plans, Assignment of Agreement and Indemnification Agreements, and Agreements regarding release of CAD files (1.0); review memorandum from Joseph Ginsberg regarding due diligence (0.1); review memorandum from Emanuel Tsouroinis regarding due diligence (0.1); draft memoranda to Blake Hedgecock regarding eviction timing (0.2); review memoranda from Blake Hedgecock regarding evictions (0.2); review Property Code regarding evictions (0.3); draft memorandum to Joseph Ginsberg regarding due diligence and review response (0.2); draft memorandum to Brian Gledert regarding eviction process (0.1). | 2.20 |
| 04/08/08 | JWD | 0024 | Review and respond (0.1) to memoranda from Roberta Colton (0.3), Joe Ginsberg (0.2), Laurel Brown (0.2) and Emanuel Tsourosines (0.1) regarding due diligence. | 0.90 |
| 04/08/08 | FJW | 0024 | Review and summarize diligence documents. | 1.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 04/09/08 | JWD | 0024 | Review memoranda from Sarah Johnson (0.1) and Brian Geldert (0.1) regarding Tuscano foreclosure notice; review memorandum from Joe Ginsberg (0.1) and draft memorandum responding to Joe Ginsberg (01.) regarding foreclosure; review memoranda from Roberta Colton with due diligence memoranda regarding title defects (0.3); review Tuscano Notice of Trustee's Sale (0.3) and Permit for Construction in County Right-of-Way (0.3); draft memorandum to Brian Geldert regarding Tuscano property (0.2) and review response (0.1). | 1.60 |
| 04/10/08 | BDG | 0024 | Review asset sale (Assessors Parcels) (.3). | 0.30 |
| 04/13/08 | PCD | 0024 | E-mails re asset sales -.1. | 0.10 |
| 04/14/08 | BDG | 0024 | Review Woodland Pines bulk sale (.3). | 0.30 |
| 04/14/08 | FJW | 0024 | Conference with S. Kimpel re diligence documents. | 0.20 |
| 04/14/08 | FJW | 0024 | Review diligence documents. | 0.80 |
| 04/15/08 | PCD | 0024 | E-mails re bulk sales -.2. | 0.20 |
| 04/15/08 | BDG | 0024 | Confer with Jefco re various pending bulk sales (.3); e-mails to debtors re same (.1); review presentation (.1). | 0.50 |
| 04/15/08 | JWD | 0024 | Review memoranda from Roberta Colton (0.1); Joseph Ginsberg (0.1) and Emanuel Tsourounis (0.1). | 0.30 |
| 04/18/08 | PCD | 0024 | E-mails re bulk sales -.1. | 0.10 |
| 04/18/08 | PMA | 0024 | Review email corr. re bulk sales (.1). | 0.10 |
| 04/21/08 | PCD | 0024 | E-mails re bulk sales -.2. | 0.20 |
| 04/21/08 | PMA | 0024 | T/C J. Sussberg re bulk sales (.1); conf. with P. Dublin re bulk sales (.1) | 0.20 |
| 04/21/08 | BAH | 0024 | Conference with  Davis regarding transaction (.6); research on Texas requirements (.8); update summary chart based on TAX requirements (1.3) Total 2.7 | 2.70 |
| 04/21/08 | BDG | 0024 | Review e-mails re bulk sales (.2); correspondence with N. Levine re same (.2). | 0.40 |
| 04/21/08 | JWD | 0024 | Conferences with Beverly Houston regarding due diligence (0.5); conferences with Dana Roland regarding due diligence (0.2); review State of Texas recording requirements in Local Government Code (0.8); review eleven county clerk websites for local recording requirements (2.2); begin review of indices and documents in TOUSA eRoom (0.9). | 4.60 |
| 04/22/08 | PCD | 0024 | E-mails re bulk sales -.1. | 0.10 |
| 04/22/08 | BDG | 0024 | Review summary of bulk sale and confer with P.. Abelson re same (.3); e-mails with N. Levine re same (.1). | 0.40 |
| 04/22/08 | JWD | 0024 | Review eRoom updates and memorandum from Joseph Ginsberg (0.3); review title policies (0.8); review Texas-specific defects checklist (0.4); conferences with Beverly Houston regarding due diligence (0.1). | 1.60 |
| 04/22/08 | CAC | 0024 | Organize/assemble Deeds of Trust and Title Policies.<br><br>Total: 4 | 4.00 |
| 04/23/08 | PCD | 0024 | E-mails re bulk sales (.2); e-mails re Sunbelt (.1); confer with PA re same (.1); calls re same (.2) -- .6. | 0.60 |
| 04/23/08 | DKR | 0024 | Conference with attorney (.3); review files and begin summaries (5.9) (6.2) | 6.20 |
| 04/23/08 | BAH | 0024 | Organize and review Hays County documents (4.2); meeting with  Davis regarding same (.6); (4.8) | 4.80 |
| 04/23/08 | JWD | 0024 | Conferences with and review and respond to memoranda from Beverly Houston and Dana Roland regarding due diligenge documents (0.6); review deeds of trust and title policies (3.9). | 4.50 |
| 04/23/08 | CAC | 0024 | Organize/assemble Deeds of Trust and Title Policies.<br><br>Total: 4 | 4.00 |
| 04/24/08 | PCD | 0024 | E-mails re Idrive-.1. | 0.10 |
| 04/24/08 | DKR | 0024 | Review files; assemble packages of deeds and title policies (3.8) | 3.80 |
| 04/24/08 | BAH | 0024 | Review and summarize mortgages (3.2) | 3.20 |
| 04/24/08 | JWD | 0024 | Review deeds of trust (1.3); review and respond to memoranda from Joe | 1.70 |

TOUSA CREDITORS COMMITTEE                                                                          Page 40
Bill Number: 1190329                                                                              05/30/08

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Ginsberg and Eileen Gaglians (0.2); conferences with Beverly Houston and Dana Roland regarding results of review (0.2). | |
| 04/25/08 | SHK | 0024 | Review Sunbelt settlement agreement. | 0.20 |
| 04/25/08 | SHK | 0024 | Teleconference with P. Abelson regarding Sunbelt settlement agreement. | 0.10 |
| 04/25/08 | DKR | 0024 | Continue file review and compiling packages of deeds and title policies (3.1); continue summaries (2.4) | 5.50 |
| 04/25/08 | BAH | 0024 | Attention to Harris County mortgages (2.3) | 2.30 |
| 04/25/08 | MLP | 0024 | Discussion with Jennifer Davis, AGSHF, regarding possible defects in a deed of trust under Texas law that would result in a void or voidable lien. | 0.40 |
| 04/25/08 | JWD | 0024 | Conference with Beverly Houston regarding results of due diligence review (0.2); conference with Mark Patterson regarding Texas mortgage requirements (0.3); review mortgages (0.7). | 1.20 |
| 04/26/08 | PCD | 0024 | E-mails re Sunbelt (.1); review receiver order (.1) -.2. | 0.20 |
| 04/26/08 | DKR | 0024 | Continue reviewing deeds and title policies (2.2); continue summaries (2.0) (4.2) | 4.20 |
| 04/26/08 | BAH | 0024 | Review and summarize mortgages. | 2.20 |
| 04/27/08 | PCD | 0024 | Review and comment on summary of Idrive modification motion (.3) - .3. | 0.30 |
| 04/27/08 | DKR | 0024 | Continue reviewing deeds and title policies (1.5); continue summaries (2.0) (3.5) | 3.50 |
| 04/27/08 | BAH | 0024 | Review summarize mortgages (2.6).. | 2.60 |
| 04/28/08 | DKR | 0024 | Continue reviewing deeds and title policies (1.0); continue summaries (2.1) (3.1) | 3.10 |
| 04/28/08 | BAH | 0024 | Revise summarize mortgages (1.3) | 1.30 |
| 04/28/08 | BDG | 0024 | confer N. Levoine re asset sales pending (.2); review same (.7) | 0.90 |
| 04/28/08 | JWD | 0024 | Review updates to eRoom (0.2); conferences with Beverly Houston (0.1); review deeds of trust (0.5). | 0.80 |
| 04/29/08 | DKR | 0024 | Continue reviewing deeds and title policies (3.2); continue summaries (3.0) (3.2) | 6.20 |
| 04/29/08 | BDG | 0024 | review presentation on Falcon bulk sale | 0.20 |
| 04/29/08 | JWD | 0024 | Review deeds of trust and memorandum from Joseph Ginsberg. | 0.20 |
| 04/30/08 | DKR | 0024 | Continue reviewing deeds and title policies (4.2); continue summaries (3.1) (7.3) | 7.30 |
| 04/30/08 | BAH | 0024 | Review and summarize mortgages (2.2) | 2.20 |
| 04/30/08 | JWD | 0024 | Continue due diligence review of deeds of trust. | 0.50 |
| 04/07/08 | AQ | 0025 | Travel from New York to Bethesda, Maryland (.85). Actual time 1.7) | 0.85 |
| 04/07/08 | AQ | 0025 | Travel from Bethesda, Maryland to New York (1.6). (Actual time 3.2) | 1.60 |
| 04/08/08 | PCD | 0025 | Travel to Ft. Lauderdale for 4/9 hearing (2.2). (Actual time 4.4) | 2.20 |
| 04/09/08 | PCD | 0025 | Travel from hearing (.6). (Actual time 1.2) | 0.60 |
| 04/01/08 | SBT | 0030 | Confer w/GCG, Akin team re website lists. | 0.20 |
| 04/01/08 | NEL | 0030 | Check Committee counsel voice mail and email. | 0.10 |
| 04/02/08 | NEL | 0030 | Emails re: Committee website and Committee voice mail. | 0.10 |
| 04/04/08 | NEL | 0030 | Prepare summaries for website. | 0.50 |
| 04/07/08 | SBT | 0030 | Emails w/GCG re website (.2). | 0.20 |
| 04/07/08 | NEL | 0030 | Emails with GCG re: website. | 0.20 |
| 04/08/08 | SBT | 0030 | Review website (.4); Email GCG re issues (.3); Confer w/GCG, Akin team re same (.4); Review documents for uploading to website (1.6). | 2.70 |
| 04/08/08 | NEL | 0030 | Revise summaries for website (3.4); emails re: updated website (.6). | 4.00 |
| 04/09/08 | SBT | 0030 | Emails and conferences re website update. | 1.20 |
| 04/09/08 | NEL | 0030 | Call with GCG re: updating website (.3); emails re: website (.3); review new postings (.3); check creditor email and voice mail (.2). | 1.10 |
| 04/14/08 | NEL | 0030 | Revise motion summary for website; emails re: same; check Committee voice mail and email. | 0.30 |
| 04/14/08 | BDG | 0030 | review motion for posting on website and confer with N Levine re same (.3). | 0.30 |
| 04/22/08 | SBT | 0030 | Review documents to be uploaded to website (1.2); confer with GCG re | 1.50 |

TOUSA CREDITORS COMMITTEE
Bill Number: 1190329

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | same (0.3). | |
| 04/22/08 | NEL | 0030 | Revise motion summaries for website (.1); emails re: website (.1); respond to creditor inquiries (.2). | 0.40 |
| 04/23/08 | NEL | 0030 | Emails with creditors (.1); emails re: website updates (.1). | 0.20 |
| 04/29/08 | NEL | 0030 | Prepare summaries for website (.4); emails re: website (.1); check creditor voice mail (.1). | 0.60 |
| | | | Total Hours | 2055.45 |