# EXHIBIT 4

**STEARNS WEAVER MILLER**
**WEISSLER ALHADEFF & SITTERSON, P.A.**

Miami ■ Ft. Lauderdale ■ Tampa

Patricia A. Redmond                                                          Museum Tower, Suite 2200
Direct Line: (305) 789-3553                                                  150 West Flagler Street
Fax: (305) 789-3395                                                          Miami, Florida 33130
Email: predmond@stearnsweaver.com                                           305-789-3200

June 8, 2009

**Re:    Monthly Compensation Procedures**
**TOUSA, Inc., et al., Lead Case No.  08-10928-JKC**
**United States Bankruptcy Court, Southern District of Florida**
**Lead Case No.  08-10928-BKC-JKO**

Pursuant to the provisions of the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals, dated January 31, 2008, (the **"Compensation Order"**), Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A. (**"Stearns Weaver"**) submits its request for compensation and reimbursement of expenses incurred as co-counsel to the Official Committee of Unsecured Creditors of TOUSA, Inc., et al. for the period May 1, 2009 through May 31, 2009 (the **"Compensation Period"**).

During the Compensation Period, Stearns Weaver incurred fees of $78,299.50 at its usual and customary hourly rates (**"Fees"**) and actual and necessary disbursements and expenses (**"Expenses"**) in the amount of $1,981.68.   Pursuant to the Compensation Order, this request is for a total of $64,621.28 (the **"Monthly Compensation Requested"**), representing the sum of $62,639.60 (80% of the $78,299.50 Fees incurred) and $1,981.68 (100% of the Expenses).  Any objections to the Monthly Compensation Request are to be served on Stearns Weaver and the appropriate notice parties no later than June 18, 2009.   Pursuant to the Compensation Order, if no objections are received by June 18, 2009, the Debtors are authorized and directed to promptly pay the amounts requested in the Monthly Compensation Requested.

Attached is the monthly statement of fees and expenses incurred by Stearns Weaver for the Compensation Period, which includes: (a) detailed accounting of the services rendered by time entry and narrative descriptions divided by timekeeper into tenths of an hour and organized by task codes as is the standard in the Southern District of Florida, and (b) schedule of Expenses.

I HEREBY CERTIFY that Stearns Weaver is in compliance with the Compensation Order.

Should you have any questions concerning these matters, please contact me at (305) 789-3553 or rredmond@stearnsweaver.com.

Respectfully,

/s/   Patricia A. Redmond
PATRICIA A. REDMOND

rsr/enclosures

Re:  TOUSA, Inc., et al., Lead Case No.  08-10928-JKC
United States Bankruptcy Court, Southern District of Florida
Lead Case No.  08-10928-BKC-JKO
June 8, 2009
Page 2


**Monthly Compensation Procedures**

**SERVICE LIST**


Tousa, Inc., et al., Debtors                    sgeorgescu@tousa.com
Attn:  Sorana Georgescu
4000 Hollywood Boulevard
Suite 500N
Hollywood, FL   33021


Kirkland & Ellis, LLP                    ngreenblatt@kirkland.com
Counsel for Debtors
Attn:  Nicole L. Greenblatt
Citigroup Center
153 East 53 Street
New York, NY   10022


Chadbourne & Parke LLP
Attention:  Joseph Smolinsky, Esq.        jsmolinsky@chadbourne.com
30 Rockefeller Plaza
New York, NY 10112


Bracewell & Giuliani LLP
Attention:  Evan Flaschen, Esq.            evan.flaschen@bgllp.com
225 Asylum Street
Suite 2600
Hartford, CT 06103


Office of the United States Trustee        steven.d.schneiderman@usdoj.gov
Attn:  Steven D. Schneiderman
51 SW 1 Street
Room 1204
Miami, FL   33130

Re:  TOUSA, Inc., et al., Lead Case No.  08-10928-JKC
United States Bankruptcy Court, Southern District of Florida
Lead Case No.  08-10928-BKC-JKO
June 8, 2009
Page 3


# R E M I T T A N C E   P A G E

## STEARNS WEAVER, Matter #38604.0001

## SUMMARY OF COMPENSATION PERIOD


FEE INCURRED

Total Fees Incurred for
Period Ended May 31, 2009                       $ 78,299.50

80% OF TOTAL FEES INCURRED                                        $ 62,639.60


EXPENSES INCURRED

Total Expenses Incurred for
Period Ended May 31, 2009                       $   1,981.68

100% of TOTAL EXPENSES INCURRED                                   $   1,981.68


TOTAL FEE AND EXPENSES INCURRED        $ 80,281.18


TOTAL MONTHLY COMPENSATION REQUESTED                             $ 64,621.28


G:\W-BANK\38604\0001\Fees\Monthly Compensation Procedure_14a 05-2009.doc

### LAW OFFICES

# STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON, P.A.

|                                                  | 2200 MUSEUM TOWER<br>150 WEST FLAGLER STREET<br>MIAMI, FLORIDA 33130 |                          |
|--------------------------------------------------|:--:|--------------------------|
| TELEPHONE 789-3200<br>AREA CODE 305              |    | F.E.I. 59-2126062        |

OFFICIAL  COMMITTEE OF UNSECURED CREDITORS
c/o U.S BANKRUPTCY COURT

Invoice Date: June 8, 2009
Invoice Number: 15779500
Page 1

### For Professional Services Rendered Through May 31, 2009

Our Matter #   38604.0001
In re: Tousa, et al. Case No. 08-10928-JKO

| Date | Name | Description | Hours | Rate | Dollars |
|------|------|-------------|-------|------|---------|
| **002** | **ASSET DISPOSITION** | | | | |
| 05/15/09 | P.A. Redmond | Review revised purchase agreement with Fredrick Holdings; | 0.30 | 575.00 | 172.50 |
| | | **Subtotal for Task 002** | | | **172.50** |
| **003** | **BUSINESS OPERATIONS** | | | | |
| 05/01/09 | P.A. Redmond | Review motions for relief from stay and summaries; | 1.10 | 575.00 | 632.50 |
| 05/26/09 | P.A. Redmond | Review weekly cash flow; | 0.30 | 575.00 | 172.50 |
| | | **Subtotal for Task 003** | | | **805.00** |
| **004** | **CASE ADMINISTRATION** | | | | |
| 04/27/09 | R.S. Ross - Para | Communications with R. Barloon regarding service. | 0.20 | 195.00 | 39.00 |
| 04/30/09 | R.S. Ross - Para | Finalize and e-file certificate of service of DE #2722. | 0.30 | 195.00 | 58.50 |
| 05/05/09 | R.S. Ross - Para | Review recent filings and disseminate to appropriate recipients and files. | 0.80 | 195.00 | 156.00 |
| 05/06/09 | R.S. Ross - Para | Communications with N. Levine (.2); finalize and upload order awarding RCLCo. fees (.2). | 0.40 | 195.00 | 78.00 |
| 05/11/09 | R.S. Ross - Para | Communications with co-counsel regarding service and filings | 0.20 | 195.00 | 39.00 |
| 05/13/09 | R.S. Ross - Para | Review updated court docket and agenda, and assist with preparation for hearing. | 0.80 | 195.00 | 156.00 |

**STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON, P.A.**

Invoice Number: 15779500
Invoice Date June 8, 2009
Page 2

| Date | Name | Description | Hours | Rate | Dollars |
|------|------|-------------|-------|------|---------|
| 05/14/09 | P.A. Redmond | Attend status conference hearing; | 0.80 | 575.00 | 460.00 |
| 05/18/09 | R.S. Ross - Para | Communications with N. Peiris of RCLCo. | 0.20 | 195.00 | 39.00 |
| 05/27/09 | P.A. Redmond | Review calendar for 5/28; notice of adjourned matters; | 0.30 | 575.00 | 172.50 |
| 05/27/09 | R.S. Ross - Para | Review recent filings and assist with preparation for hearing. | 0.80 | 195.00 | 156.00 |
| 05/28/09 | R.S. Ross - Para | Communications with B. Gelbert and N. Levine (.3); provide support to co-counsel at hearing (.8); finalize and upload order granting motion for standing (.3). | 1.40 | 195.00 | 273.00 |
| 05/28/09 | C. Graver - Para | Coordinate delivery of documents to Judge Olson; | 0.20 | 195.00 | 39.00 |
| | | **Subtotal for Task 004** | | | **1,666.00** |

**007      FEE/EMPLOYMENT APPLICATIONS**

| Date | Name | Description | Hours | Rate | Dollars |
|------|------|-------------|-------|------|---------|
| 04/28/09 | R.S. Ross - Para | Communications with K. Clancy of JH Cohen (.3); communication with N. Levine of Akin Gump (.3). | 0.60 | 195.00 | 117.00 |
| 04/29/09 | R.S. Ross - Para | Finalize and e-file Moelis' Supplemental Declaration concerning disclosures (.4); communications with K. Clancy of JH Cohn regarding order on fees (.3). | 0.70 | 195.00 | 136.50 |
| 04/30/09 | R.S. Ross - Para | Communication with N. Levine regarding fee orders (.3); review, finalize and upload order on JH Cohn's fees (.4); review, finalize and upload order on Akin Gump's fees (.4); review, finalize and upload order on Robbins Russell's fees (.4). | 1.50 | 195.00 | 292.50 |
| 05/04/09 | R.S. Ross - Para | Follow-up on pending orders (.3); finalize and upload order granting fee award to Moelis (.2). | 0.50 | 195.00 | 97.50 |
| 05/07/09 | R.S. Ross - Para | Review invoice and preparation of request for payment (1.0); confer with P. Redmond and preparation of estimated fees for current month (.7). | 1.70 | 195.00 | 331.50 |
| 05/07/09 | R.S. Ross - Para | Review five orders awarding fees and arrange for service of same. | 0.60 | 195.00 | 117.00 |
| 05/11/09 | C. Graver - Para | Confer with R. Ross to coordinate filing of fee applications; | 0.30 | 195.00 | 58.50 |

**STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON, P.A.**

Invoice Number: 15779500
Invoice Date June 8, 2009
Page 3

| Date | Name | Description | Hours | Rate | Dollars |
|------|------|-------------|-------|------|---------|
| | | Subtotal for Task 007 | | | **1,150.50** |
| **009** | **FINANCING** | | | | |
| 04/27/09 | R.S. Ross - Para | Finalize and e-file certificate of service of response to Debtors' motion concerning use of cash collateral. | 0.30 | 195.00 | 58.50 |
| | | Subtotal for Task 009 | | | **58.50** |
| **011** | **PLAN AND DISCLOSURE STATEMENT** | | | | |
| 05/06/09 | P.A. Redmond | Review objection to disclosure statement; | 0.50 | 575.00 | 287.50 |
| 05/08/09 | P.A. Redmond | Review objections to disclosure statement; | 1.40 | 575.00 | 805.00 |
| | | Subtotal for Task 011 | | | **1,092.50** |
| **200** | **LITIGATION - GENERAL** | | | | |
| 05/20/09 | P.A. Redmond | Review pending motion summaries; | 0.40 | 575.00 | 230.00 |
| 05/21/09 | P.A. Redmond | Review notice of adjournment; | 0.20 | 575.00 | 115.00 |
| 05/22/09 | P.A. Redmond | Review motions for relief from stay and Zurich response; | 1.70 | 575.00 | 977.50 |
| 05/29/09 | P.A. Redmond | Review transcript of hearing; | 1.00 | 575.00 | 575.00 |
| | | Subtotal for Task 200 | | | **1,897.50** |
| **300** | **APPEALS - GENERAL** | | | | |
| 04/27/09 | R.S. Ross - Para | Communications with M. Waldman (.2); preparation of notice of withdrawal of request to expedite appeal (USDC #09-60589) (.5); communications with D. Pollack (.1), P. Redmond (.1) and M. Waldman (.1) regarding same; finalize, e-file and serve notice of withdrawal (.3). | 1.30 | 195.00 | 253.50 |
| 04/29/09 | R.S. Ross - Para | Finalize, e-file and serve motion to extend briefing schedule (.6); finalize and submit proposed order (.2); updates to service list (.4). | 1.20 | 195.00 | 234.00 |
| 05/04/09 | R.S. Ross - Para | Review updated court docket of appeal concerning revolver claims and update distribution list of interested parties. | 0.80 | 195.00 | 156.00 |
| 05/05/09 | R.S. Ross - Para | Review order granting motion to modify briefing schedule and arrange for service of same. | 0.40 | 195.00 | 78.00 |

**STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON, P.A.**

Invoice Number: 15779500
Invoice Date June 8, 2009
Page 4

| Date | Name | Description | Hours | Rate | Dollars |
|------|------|-------------|-------|------|---------|
| 05/13/09 | R.S. Ross - Para | Review communications from E. Feigin regarding pending appeal (.1); review local rules (.3); respond to E. Feigin (.1). | 0.50 | 195.00 | 97.50 |
| 05/14/09 | R.S. Ross - Para | Review status of appeal (.2); finalize and arrange for conventional filing of four motions to appear pro hac vice (.8). | 1.00 | 195.00 | 195.00 |
| 05/15/09 | C. Graver - Para | Coordinate filing of brief in appeal; review court's local appellate rules; | 0.50 | 195.00 | 97.50 |
| 05/18/09 | C. Graver - Para | Review brief on appeal, exchange emails with E. Feigin; coordinate electronic filing and service; | 0.80 | 195.00 | 156.00 |
| 05/18/09 | R.S. Ross - Para | Communications with E. Feigin regarding brief; finalize, efile and serve same. | 0.90 | 195.00 | 175.50 |
| 05/19/09 | R.S. Ross - Para | Communications with E. Feign regarding appeal. | 0.20 | 195.00 | 39.00 |
| | | **Subtotal for Task 300** | | | **1,482.00** |
| **610** | **CREDITOR COMM. MEETINGS** | | | | |
| 05/04/09 | P.A. Redmond | Review material for committee call; | 0.30 | 575.00 | 172.50 |
| 05/06/09 | P.A. Redmond | Review motion summaries for committee meeting; | 0.70 | 575.00 | 402.50 |
| 05/07/09 | P.A. Redmond | Attend committee call; | 0.30 | 575.00 | 172.50 |
| 05/07/09 | P.A. Redmond | Attend professionals call; | 0.30 | 575.00 | 172.50 |
| 05/11/09 | P.A. Redmond | Review motions for 5/14/09 calendar; | 2.10 | 575.00 | 1,207.50 |
| 05/12/09 | A.D. McNamee | Tousa Committee Call. | 0.30 | 300.00 | 90.00 |
| 05/12/09 | P.A. Redmond | Attend professionals call; | 0.30 | 575.00 | 172.50 |
| 05/19/09 | P.A. Redmond | Review calendar for 5/22; | 0.20 | 575.00 | 115.00 |
| 05/19/09 | P.A. Redmond | Attend professionals call and committee call; | 0.90 | 575.00 | 517.50 |
| | | **Subtotal for Task 610** | | | **3,022.50** |
| **613** | **FRAUDULENT TRANSFER RECOVERY** | | | | |
| 04/06/09 | P.A. Redmond | Review expert reports of Mike Canon and others; | 3.00 | 575.00 | 1,725.00 |
| 04/27/09 | R.S. Ross - Para | Finalize and e-file certificate of service of order. | 0.30 | 195.00 | 58.50 |

**STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON, P.A.**

Invoice Number: 15779500
Invoice Date June 8, 2009
Page 5

| Date | Name | Description | Hours | Rate | Dollars |
|------|------|-------------|-------|------|---------|
| 04/28/09 | R.S. Ross - Para | Finalize and upload order on motion to compel (.3); assist D. Pollack with deposition transcripts and related exhibits (3.2). | 3.50 | 195.00 | 682.50 |
| 05/01/09 | P.A. Redmond | Review motion for summary judgment; | 1.30 | 575.00 | 747.50 |
| 05/01/09 | R.S. Ross - Para | Communications with co-counsel regarding motion for summary judgment. | 0.40 | 195.00 | 78.00 |
| 05/04/09 | P.A. Redmond | Review email regarding summary; telephone conference with clerk; | 0.40 | 575.00 | 230.00 |
| 05/04/09 | D.C. Pollack | Attention to M. Waldman email regarding summary judgment motion(.1); review Committee summary judgment motion, memo (1.0); | 1.10 | 575.00 | 632.50 |
| 05/05/09 | K.A. Melchiondo | Reviewing deposition transcripts and expert reports; | 4.50 | 300.00 | 1,350.00 |
| 05/05/09 | D.C. Pollack | Email exchanges with E. Feigin (.4); office conferences with M. Mederos (.3); attention to L. Robbins email (.1); | 0.80 | 575.00 | 460.00 |
| 05/05/09 | P.A. Redmond | Review and respond to email regarding hearing; | 0.40 | 575.00 | 230.00 |
| 05/06/09 | D.C. Pollack | Attention to A. Barnes email; | 0.10 | 575.00 | 57.50 |
| 05/08/09 | D.C. Pollack | attention to H. Novosad email regarding 2nd lien lender documents; | 0.10 | 575.00 | 57.50 |
| 05/11/09 | R.S. Ross - Para | Communications with D. Pollack and P. Redmond regarding upcoming trial (.4); coordinate filling anticipated needs for upcoming trial (.6). | 1.00 | 195.00 | 195.00 |
| 05/11/09 | D.C. Pollack | Office conference with K. Melchiondo regarding trial prep(.2); attention to emails with defendants' expert reports and emails regarding same (.2); | 0.40 | 575.00 | 230.00 |
| 05/11/09 | C. Graver - Para | Coordinate preparation for trial; | 0.50 | 195.00 | 97.50 |
| 05/11/09 | K.A. Melchiondo | Reviewing deposition transcripts; | 4.50 | 300.00 | 1,350.00 |
| 05/11/09 | P.A. Redmond | Review expert reports of Mike Canon and others; | 3.00 | 575.00 | 1,725.00 |
| 05/12/09 | P.A. Redmond | Review additional expert reports; | 1.60 | 575.00 | 920.00 |

**STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON, P.A.**

Invoice Number: 15779500
Invoice Date June 8, 2009
Page 6

| Date | Name | Description | Hours | Rate | Dollars |
|------|------|-------------|-------|------|---------|
| 05/12/09 | K.A. Melchiondo | Reviewing defendants' expert reports; | 2.00 | 300.00 | 600.00 |
| 05/12/09 | D.C. Pollack | Attention to defendants' expert reports; | 1.00 | 575.00 | 575.00 |
| 05/13/09 | P.A. Redmond | Review draft of revolver brief; | 2.00 | 575.00 | 1,150.00 |
| 05/13/09 | R.S. Ross - Para | Review updated docket and agenda, and assist with preparation for hearing. | 0.80 | 195.00 | 156.00 |
| 05/14/09 | K.A. Melchiondo | Reviewing expert reports and deposition transcripts; | 5.00 | 300.00 | 1,500.00 |
| 05/14/09 | R.S. Ross - Para | Review correspondence and CD's produced by Bracewell & Giuliani; communications with A. McNamee, K. Zecca and D. Sarti regarding same. | 0.60 | 195.00 | 117.00 |
| 05/15/09 | D.C. Pollack | Review 2nd liens' response to Committee summary judgment motion (.3); review Committee's brief on revolver issue (.6); email A. Strasser (.2); | 1.10 | 575.00 | 632.50 |
| 05/15/09 | P.A. Redmond | Review reply of Citicorp to summary judgment motion; | 1.20 | 575.00 | 690.00 |
| 05/15/09 | K.A. Melchiondo | Reading expert reports and deposition transcripts; | 5.50 | 300.00 | 1,650.00 |
| 05/17/09 | K.A. Melchiondo | Reviewing expert witness reports; | 2.50 | 300.00 | 750.00 |
| 05/17/09 | D.C. Pollack | Attention to matters regarding appeal brief (.2); | 0.20 | 575.00 | 115.00 |
| 05/18/09 | R.S. Ross - Para | Finalize and efile joinder in motion to strike (.3); preparation of certificate of efile same (.2). | 0.50 | 195.00 | 97.50 |
| 05/18/09 | P.A. Redmond | Review revision to brief; review caselaw on transfers; | 1.40 | 575.00 | 805.00 |
| 05/18/09 | D.C. Pollack | Attention to amended Stryker report (.5); email exchanges regarding appeal brief (.2); | 0.70 | 575.00 | 402.50 |
| 05/18/09 | P.A. Redmond | Review final appellate brief; | 0.40 | 575.00 | 230.00 |
| 05/18/09 | P.A. Redmond | Review amended expert report; | 0.40 | 575.00 | 230.00 |
| 05/18/09 | K.A. Melchiondo | Reviewing expert reports; | 1.00 | 300.00 | 300.00 |
| 05/19/09 | R.S. Ross - Para | Preparation and efiling of certificate of service. | 0.40 | 195.00 | 78.00 |

**STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON, P.A.**

Invoice Number: 15779500
Invoice Date June 8, 2009
Page 7

| Date | Name | Description | Hours | Rate | Dollars |
|------|------|-------------|-------|------|---------|
| 05/19/09 | D.C. Pollack | Email exchanges with M. Waldman (.2); review of expert reports (6.0); | 6.20 | 575.00 | 3,565.00 |
| 05/20/09 | K.A. Melchiondo | Reading deposition transcripts and expert reports; | 8.00 | 300.00 | 2,400.00 |
| 05/20/09 | D.C. Pollack | Continued review of expert reports; | 6.00 | 575.00 | 3,450.00 |
| 05/21/09 | D.C. Pollack | Attention to pretrial scheduling (.3); email exchange with M. Waldman (.1); continued review of defendants' expert reports (5.0); trial prep (1.0); | 6.40 | 575.00 | 3,680.00 |
| 05/21/09 | K.A. Melchiondo | Reviewing expert reports; | 3.50 | 300.00 | 1,050.00 |
| 05/22/09 | P.A. Redmond | Prepare for hearings 5/28; | 1.90 | 575.00 | 1,092.50 |
| 05/22/09 | D.C. Pollack | Trial prep (4.5); review reply in support of summary judgment motion (.4); | 4.90 | 575.00 | 2,817.50 |
| 05/22/09 | K.A. Melchiondo | Reading expert reports; | 4.50 | 300.00 | 1,350.00 |
| 05/22/09 | P.A. Redmond | Review reply to respond to motion for summary judgment; | 0.50 | 575.00 | 287.50 |
| 05/25/09 | D.C. Pollack | Review expert witness materials; | 2.00 | 575.00 | 1,150.00 |
| 05/26/09 | D.C. Pollack | Trial prep (5.0); telephone conference K. Clancy (.1); | 5.10 | 575.00 | 2,932.50 |
| 05/26/09 | K.A. Melchiondo | Reading deposition transcripts and exhibits; | 8.00 | 300.00 | 2,400.00 |
| 05/27/09 | D.C. Pollack | Attention to A. Strasser email (.1); attention to M. Waldman, L. Russell emails regarding trial prep (.2); response thereto (.2); review agenda for 5/28/09 (.2); trial prep (1.0); office conference with P. Redmond (.4); review A. Valdez 5/27/09 deposition transcript (.4); | 2.50 | 575.00 | 1,437.50 |
| 05/27/09 | P.A. Redmond | Review conduct caselaw; review email regarding CIT request; | 1.80 | 575.00 | 1,035.00 |
| 05/27/09 | P.A. Redmond | Conference with David Pollack regarding issues; | 0.30 | 575.00 | 172.50 |
| 05/27/09 | K.A. Melchiondo | Reading deposition transcripts; | 2.50 | 300.00 | 750.00 |
| 05/28/09 | P.A. Redmond | Telephone conference with Alan Strasser regarding conduct issues; | 0.80 | 575.00 | 460.00 |
| 05/28/09 | P.A. Redmond | Attend hearings on summary judgment sales; | 4.50 | 575.00 | 2,587.50 |

**STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON, P.A.**

Invoice Number: 15779500
Invoice Date June 8, 2009
Page 8

| Date | Name | Description | Hours | Rate | Dollars |
|------|------|-------------|-------|------|---------|
| 05/28/09 | P.A. Redmond. | Review order on study motion; | 0.30 | 575.00 | 172.50 |
| 05/28/09 | K.A. Melchiondo | Reviewing deposition transcripts and exhibits; | 2.00 | 300.00 | 600.00 |
| 05/28/09 | D.C. Pollack | Attend court (4.5); trial prep(2.5); | 7.00 | 575.00 | 4,025.00 |
| 05/29/09 | D.C. Pollack | Office conference K. Melchiondo regarding trial prep tasks (.3); trial prep (2.0); | 2.30 | 575.00 | 1,322.50 |
| 05/29/09 | P.A. Redmond | Review experts rebuttal reports; | 2.80 | 575.00 | 1,610.00 |
| 05/29/09 | K.A. Melchiondo | Reading expert reports and drafting expert summaries | 1.50 | 300.00 | 450.00 |
| 05/29/09 | P.A. Redmond | Review letters regarding Transeastern lender; | 1.10 | 575.00 | 632.50 |
| 05/30/09 | D.C. Pollack | Review rebuttal expert reports of Benbow, Derrough (1.0); review transcript of D. Kaplan 5/29/09 deposition (.4); | 1.40 | 575.00 | 805.00 |
| 05/30/09 | K.A. Melchiondo | Reading expert reports and drafting summaries; | 2.50 | 300.00 | 750.00 |
| 05/31/09 | K.A. Melchiondo | Drafting expert summaries; | 3.50 | 300.00 | 1,050.00 |
| 05/31/09 | D.C. Pollack | Review rebuttal expert reports of Clancy, Hewlett (1.0); trial prep (2.5); | 3.50 | 575.00 | 2,012.50 |

|  |  | **Subtotal for Task 613** |  |  | **66,952.50** |

### Summary Of Fees By Task Code

| ID | Name | Hours | Rate | Dollars |
|----|------|-------|------|---------|
| 002 | ASSET DISPOSITION | | | |
| PAR | Patricia A. Redmond | 0.30 | 575.00 | 172.50 |
|  | Subtotal for  002 | 0.30 | | 172.50 |
| 003 | BUSINESS OPERATIONS | | | |
| PAR | Patricia A. Redmond | 1.40 | 575.00 | 805.00 |
|  | Subtotal for  003 | 1.40 | | 805.00 |
| 004 | CASE ADMINISTRATION | | | |
| CG | Connie Graver | 0.20 | 195.00 | 39.00 |

Invoice Number: 15779500
Invoice Date June 8, 2009
Page 9

| ID | Name | Hours | Rate | Dollars |
|----|------|-------|------|---------|
| PAR | Patricia A. Redmond | 1.10 | 575.00 | 632.50 |
| RSR | Roxanna S. Ross | 5.10 | 195.00 | 994.50 |
| | Subtotal for 004 | 6.40 | | 1,666.00 |
| 007 | FEE/EMPLOYMENT APPLICATIONS | | | |
| CG | Connie Graver | 0.30 | 195.00 | 58.50 |
| RSR | Roxanna S. Ross | 5.60 | 195.00 | 1,092.00 |
| | Subtotal for 007 | 5.90 | | 1,150.50 |
| 009 | FINANCING | | | |
| RSR | Roxanna S. Ross | 0.30 | 195.00 | 58.50 |
| | Subtotal for 009 | 0.30 | | 58.50 |
| 011 | PLAN AND DISCLOSURE STATEMENT | | | |
| PAR | Patricia A. Redmond | 1.90 | 575.00 | 1,092.50 |
| | Subtotal for 011 | 1.90 | | 1,092.50 |
| 200 | LITIGATION - GENERAL | | | |
| PAR | Patricia A. Redmond | 3.30 | 575.00 | 1,897.50 |
| | Subtotal for 200 | 3.30 | | 1,897.50 |
| 300 | APPEALS - GENERAL | | | |
| CG | Connie Graver | 1.30 | 195.00 | 253.50 |
| RSR | Roxanna S. Ross | 6.30 | 195.00 | 1,228.50 |
| | Subtotal for 300 | 7.60 | | 1,482.00 |
| 610 | CREDITOR COMM. MEETINGS | | | |
| ADM | Andrew D. McNamee | 0.30 | 300.00 | 90.00 |
| PAR | Patricia A. Redmond | 5.10 | 575.00 | 2,932.50 |
| | Subtotal for 610 | 5.40 | | 3,022.50 |
| 613 | FRAUDULENT TRANSFER RECOVERY | | | |
| CG | Connie Graver | 0.50 | 195.00 | 97.50 |
| DCP | David C. Pollack | 52.80 | 575.00 | 30,360.00 |
| KR | Kelly A. Melchiondo | 61.00 | 300.00 | 18,300.00 |

Invoice Number: 15779500
Invoice Date June 8, 2009
Page 10

| ID | Name | Hours | Rate | Dollars |
|----|------|-------|------|---------|
| PAR | Patricia A. Redmond | 29.10 | 575.00 | 16,732.50 |
| RSR | Roxanna S. Ross | 7.50 | 195.00 | 1,462.50 |
| | Subtotal for 613 | 150.90 | | 66,952.50 |
| **TOTAL** | | **183.40** | | **78,299.50** |

## Summary of Fees

| Attorney | Hours | Rate | Dollar |
|----------|-------|------|--------|
| A.D. McNamee | 0.30 | 300.00 | 90.00 |
| D.C. Pollack | 52.80 | 575.00 | 30,360.00 |
| P.A. Redmond | 42.20 | 575.00 | 24,265.00 |
| K.A. Melchiondo | 61.00 | 300.00 | 18,300.00 |
| C. Graver - Para | 2.30 | 195.00 | 448.50 |
| R.S. Ross - Para | 24.80 | 195.00 | 4,836.00 |
| TOTAL | 183.40 | | 78,299.50 |

**FEES FOR PROFESSIONAL SERVICES** $ 78,299.50

## Summary of Expenses

| | | |
|---|---|---|
| 5/1/2009 | Air Conditioning Charges - PAID TO: GAEDEKE HOLDINGS L.T.D. 3/24/09 Overtime A/C charges - PAR | 37.45 |
| 5/1/2009 | Air Conditioning Charges - PAID TO: GAEDEKE HOLDINGS L.T.D. 3/22/09 Overtime A/C charges - PAR | 74.90 |
| 5/1/2009 | Air Conditioning Charges - PAID TO: GAEDEKE HOLDINGS L.T.D. 3/24/09 Overtime A/C charges - PAR | 149.80 |
| 5/1/2009 | Air Conditioning Charges - PAID TO: GAEDEKE HOLDINGS L.T.D. 3/23/09 Overtime A/C charges - PAR | 262.15 |
| 5/14/2009 | Miscellaneous - PAID TO: United States Court Fee for Pro Hac Vice Admission - Larry Robbins | 75.00 |
| 5/14/2009 | Miscellaneous - PAID TO: United States Court PAR/DCP/Fee for Pro Hac Vice Admission - Eric Feigin | 75.00 |
| 5/14/2009 | Miscellaneous - PAID TO: United States Court PAR/DCP/Fee for Pro Hac Vice Admission - Alan Strasser | 75.00 |

Invoice Number: 15779500
Invoice Date June 8, 2009
Page 11

| | | |
|---|---|---|
| 5/14/2009 | Miscellaneous - PAID TO: United States Court PAR/DCP/Fee for Pro Hac Vice Admission - Michael Waldman | 75.00 |
| | Fax Charges | 52.00 |
| | Federal Express Charges | 77.33 |
| | Photocopy Charges | 1,026.35 |
| | Telephone Charges | 1.70 |

|  | | |
|---|---|---|
| **TOTAL EXPENSES** | $ | **1,981.68** |
| **TOTAL DUE THIS INVOICE** | $ | **80,281.18** |

**P.A. Redmond**

| | Legal Fees | Expenses | Totals to Date |
|---|---|---|---|
| INCEPTION TO DATE | $1,430,182.50 | $41,818.30 | $1,472,000.80 |
| YEAR TO DATE | $682,972.50 | $23,902.35 | $706,874.85 |

**STEARNS WEAVER MILLER**
**WEISSLER ALHADEFF & SITTERSON, P.A.**

Miami    ■    Ft. Lauderdale    ■    Tampa

Patricia A. Redmond                                                          Museum Tower, Suite 2200
Direct Line: (305) 789-3553                                                  150 West Flagler Street
Fax: (305) 789-3395                                                          Miami, Florida 33130
Email: predmond@stearnsweaver.com                                            305-789-3200

July 7, 2009

**Re:    Monthly Compensation Procedures**
**TOUSA, Inc., et al., Lead Case No.  08-10928-JKC**
**United States Bankruptcy Court, Southern District of Florida**
**Lead Case No.  08-10928-BKC-JKO**

Pursuant to the provisions of the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals, dated January 31, 2008, (the **"Compensation Order"**), Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A. (**"Stearns Weaver"**) submits its request for compensation and reimbursement of expenses incurred as co-counsel to the Official Committee of Unsecured Creditors of TOUSA, Inc., et al. for the period June 1, 2009 through June 30, 2009 (the **"Compensation Period"**).

During the Compensation Period, Stearns Weaver incurred fees of $164,193.50 at its usual and customary hourly rates (**"Fees"**) and actual and necessary disbursements and expenses (**"Expenses"**) in the amount of $1,431.07.   Pursuant to the Compensation Order, this request is for a total of $132,785.87 (the **"Monthly Compensation Requested"**), representing the sum of $131,354.80 (80% of the $164,193.50 Fees incurred) and $1,431.07 (100% of the Expenses). Any objections to the Monthly Compensation Request are to be served on Stearns Weaver and the appropriate notice parties no later than July 17, 2009.   Pursuant to the Compensation Order, if no objections are received by July 17, 2009, the Debtors are authorized and directed to promptly pay the amounts requested in the Monthly Compensation Requested.

Attached is the monthly statement of fees and expenses incurred by Stearns Weaver for the Compensation Period, which includes: (a) detailed accounting of the services rendered by time entry and narrative descriptions divided by timekeeper into tenths of an hour and organized by task codes as is the standard in the Southern District of Florida, and (b) schedule of Expenses.

I HEREBY CERTIFY that Stearns Weaver is in compliance with the Compensation Order.

Should you have any questions concerning these matters, please contact me at (305) 789-3553 or predmond@stearnsweaver.com.

Respectfully,

/s/   Patricia A. Redmond
PATRICIA A. REDMOND

rsr/enclosures

Re:  TOUSA, Inc., et al., Lead Case No.  08-10928-JKC
United States Bankruptcy Court, Southern District of Florida
Lead Case No.  08-10928-BKC-JKO
July 7, 2009
Page 2

## Monthly Compensation Procedures

### SERVICE LIST

Tousa, Inc., et al., Debtors          sgeorgescu@tousa.com
Attn:  Sorana Georgescu
4000 Hollywood Boulevard
Suite 500N
Hollywood, FL   33021

Kirkland & Ellis, LLP          ngreenblatt@kirkland.com
Counsel for Debtors
Attn:  Nicole L. Greenblatt
Citigroup Center
153 East 53 Street
New York, NY   10022

Weil Gotshal
Attention:  Joseph Smolinsky, Esq.     joseph.smolinsky@weil.com
767 Fifth Avenue
New York, NY 10153

Bracewell & Giuliani LLP
Attention:  Evan Flaschen, Esq.     evan.flaschen@bgllp.com
225 Asylum Street
Suite 2600
Hartford, CT 06103

Office of the United States Trustee     steven.d.schneiderman@usdoj.gov
Attn:  Steven D. Schneiderman
51 SW 1 Street
Room 1204
Miami, FL   33130

Re:  TOUSA, Inc., et al., Lead Case No.  08-10928-JKC
United States Bankruptcy Court, Southern District of Florida
Lead Case No.  08-10928-BKC-JKO
July 7, 2009
Page 3


# R E M I T T A N C E   P A G E

## STEARNS WEAVER, Matter #38604.0001

## SUMMARY OF COMPENSATION PERIOD


FEE INCURRED

Total Fees Incurred for
Period Ended June 30, 2009                    $164,193.50

80% OF TOTAL FEES INCURRED                                      $131,354.80


EXPENSES INCURRED

Total Expenses Incurred for
Period Ended June 30, 2009              $   1,431.07

100% of TOTAL EXPENSES INCURRED                                $   1,431.07


TOTAL FEE AND EXPENSES INCURRED          $165,624.57

TOTAL MONTHLY COMPENSATION REQUESTED                          $132,785.57


G:\W-BANK\38604\0001\Fees\Monthly Compensation Procedure_15a 06-2009.doc

LAW OFFICES

# STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON, P.A.

TELEPHONE 789-3200
AREA CODE 305

2200 MUSEUM TOWER
150 WEST FLAGLER STREET
MIAMI, FLORIDA 33130

F.E.I. 59-2126062

OFFICIAL  COMMITTEE OF UNSECURED CREDITORS
c/o U.S BANKRUPTCY COURT

Invoice Date: July 6, 2009
Invoice Number: 15780997
Page 1

### For Professional Services Rendered Through June 30, 2009

Our Matter #   38604.0001
In re: Tousa, et al. Case No. 08-10928-JKO

| Date | Name | Description | Hours | Rate | Dollars |
|------|------|-------------|-------|------|---------|
| **003** | **BUSINESS OPERATIONS** | | | | |
| 06/04/09 | P.A. Redmond | Review calendar for June Tousa hearings; | 0.30 | 575.00 | 172.50 |
| 06/05/09 | P.A. Redmond | Review agenda for matters on June 9; | 0.30 | 575.00 | 172.50 |
| 06/08/09 | P.A. Redmond | Review cash flow analysis; | 0.30 | 575.00 | 172.50 |
| 06/26/09 | P.A. Redmond | Review senior management motion; | 0.30 | 575.00 | 172.50 |
| | | **Subtotal for Task 003** | | | **690.00** |
| **004** | **CASE ADMINISTRATION** | | | | |
| 06/05/09 | R.S. Ross - Para | Communications with co-counsel concerning upcoming filings. | 0.40 | 195.00 | 78.00 |
| 06/29/09 | C. Graver - Para | Preparation of motions and proposed orders for Gary Orseck to appear pro hac vice in main case and adversary; exchange emails with K. Davis; | 1.50 | 195.00 | 292.50 |
| | | **Subtotal for Task 004** | | | **370.50** |
| **007** | **FEE/EMPLOYMENT APPLICATIONS** | | | | |
| 06/05/09 | P.A. Redmond | Review retention motion Berger Singerman; | 0.20 | 575.00 | 115.00 |
| 06/08/09 | R.S. Ross - Para | Review invoice and preparation of request for payment of current invoice; preparation of fee estimate for June. | 1.70 | 195.00 | 331.50 |

**STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON, P.A.**

Invoice Number: 15780997
Invoice Date July 6, 2009
Page 2

| Date | Name | Description | Hours | Rate | Dollars |
|------|------|-------------|-------|------|---------|
| 06/17/09 | R.S. Ross - Para | Review of payments requests and prepare fee application, compile related exhibits (3.6); communications with N. Peiris regarding RCLCo's fee application (.2). | 3.80 | 195.00 | 741.00 |
| 06/18/09 | C. Graver - Para | Review and revise fee application of real estate advisors, Robert Charles Lesser; | 1.00 | 195.00 | 195.00 |
| 06/18/09 | C. Graver - Para | Review and revise Stearns Weaver fourth interim fee application; | 1.00 | 195.00 | 195.00 |
| 06/19/09 | C. Graver - Para | Assist N. Peiris with preparation of fee application; | 0.50 | 195.00 | 97.50 |
| 06/19/09 | P.A. Redmond | Review and revise fee application; | 1.20 | 575.00 | 690.00 |
| 06/22/09 | C. Graver - Para | Exchange emails with various professionals to coordinate filing of fee applications; review and further revise fee application of real estate advisors; | 1.00 | 195.00 | 195.00 |
| 06/23/09 | C. Graver - Para | Revise Fourth Interim Fee Application; | 1.00 | 195.00 | 195.00 |
| 06/23/09 | C. Graver - Para | Further revise fee applications for real estate advisor; exchange emails and telephone conference with N. Peiris; | 0.50 | 195.00 | 97.50 |
| 06/24/09 | P.A. Redmond | Further review and revision of fee application; | 1.10 | 575.00 | 632.50 |
| 06/24/09 | C. Graver - Para | Further revise fee application of Robert Charles Lesser; communicate with N. Peiris; | 0.50 | 195.00 | 97.50 |
| 06/25/09 | C. Graver - Para | Preparation of fourth interim fee application; | 2.50 | 195.00 | 487.50 |
| 06/26/09 | C. Graver - Para | Further preparation of fourth interim fee application; exchange emails and coordinate filing of fee applications with committee professionals; | 2.00 | 195.00 | 390.00 |
| 06/29/09 | C. Graver - Para | Review various professional fee applications; exchange emails with parties to coordinate filings; | 1.00 | 195.00 | 195.00 |
| 06/29/09 | P.A. Redmond | Review fee applications; further revisions to draft for SWM; | 0.90 | 575.00 | 517.50 |

**STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON, P.A.**

Invoice Number: 15780997
Invoice Date July 6, 2009
Page 3

| Date | Name | Description | Hours | Rate | Dollars |
|------|------|-------------|-------|------|---------|
| 06/30/09 | C. Graver - Para | Revise fourth interim fee application; review and analysis of other professional fee applications and coordinate for filing; exchange e-mails with N. Levine; | 1.00 | 195.00 | 195.00 |
| | | **Subtotal for Task 007** | | | **5,367.50** |
| **010** | **MEETING OF CREDITORS** | | | | |
| 06/16/09 | P.A. Redmond | Review standards for class claims; conference with Drew Dillworth; | 0.40 | 575.00 | 230.00 |
| | | **Subtotal for Task 010** | | | **230.00** |
| **200** | **LITIGATION - GENERAL** | | | | |
| 06/04/09 | R.S. Ross - Para | Communications with co-counsel concerning new adversary case to be filed. | 0.60 | 195.00 | 117.00 |
| 06/08/09 | R.S. Ross - Para | Review and research addresses for service of process (.8); communications with co-counsel regarding filing complaint (.4). | 1.20 | 195.00 | 234.00 |
| 06/08/09 | C. Graver - Para | Review emails and assist with preparation for filing of complaint, redacted complaint and issuance of summons against directors and officers; | 0.50 | 195.00 | 97.50 |
| 06/09/09 | R.S. Ross - Para | Various Communications with co-counsel regarding filing new adversary complaint (.8) assist with filing of adversary action and related motion to file under seal (2.4); review order on standing (.2); telephone calls with C. LaCousiere, Deputy Clerk (.5); analyze service issues (.4); review motion and order regarding sealed documents (.2). | 4.50 | 195.00 | 877.50 |
| 06/09/09 | C. Graver - Para | Review and revise motion to file documents under seal, proposed order, and adversary complaint against directors and officers; file electronically; several telephone conferences and emails with Clerk, Judge's law clerk; Akin Gump attorneys, C. Wagner, P. Redmond, S. Hylton and M. Sall to coordinate filing and issuance of Summons; | 4.50 | 195.00 | 877.50 |

**STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON, P.A.**

Invoice Number: 15780997
Invoice Date July 6, 2009
Page 4

| Date | Name | Description | Hours | Rate | Dollars |
|------|------|-------------|-------|------|---------|
| 06/09/09 | S.H. Walters - Para | Preparation of documents to be filed under seal; communication with C. Graver re: the same; | 0.50 | 95.00 | 47.50 |
| 06/10/09 | R.S. Ross - Para | Communications with A. Koo regarding new adversary case (.3); develop service list for unredacted complaint (.2); arrange for service, prepare certificate of service of unredacted complaint and e-file same (.4); prepare first draft of motion to suspend case deadlines (1.5). | 2.40 | 195.00 | 468.00 |
| 06/11/09 | R.S. Ross - Para | Memo to process server and arrange for personal service of initial process (.8); communications with P. Redmond and D. Pollack regarding motion to suspend case deadlines (.2); review and revise motion (.2); draft order granting motion to suspend deadlines (.6); finalize and efile motion (.2); upload order (.1). | 2.10 | 195.00 | 409.50 |
| 06/12/09 | R.S. Ross - Para | Follow-up with process server. | 0.20 | 195.00 | 39.00 |
| 06/17/09 | C. Graver - Para | Review and analysis of service of process on defendants in D&O adversary; | 0.40 | 195.00 | 78.00 |
| 06/18/09 | C. Graver - Para | Follow-up on service of process on defendants in adversary against directors and officers; communications with process server and A. Koo | 0.80 | 195.00 | 156.00 |
| | | **Subtotal for Task 200** | | | **3,401.50** |
| **300** | **APPEALS - GENERAL** | | | | |
| 06/01/09 | R.S. Ross - Para | Review order denying motion to appear pro hac vice, motions, Local Rules and forms (.5); renew 3 motions (.6); communication with P. Redmond and E. Feigen regarding same (.3). | 1.40 | 195.00 | 273.00 |
| 06/16/09 | R.S. Ross - Para | Download for forward to co-counsel appellee's brief. | 0.20 | 195.00 | 39.00 |
| 06/17/09 | C. Graver - Para | Coordinate filing of renewed motions for limited appearance and proposed orders; | 0.40 | 195.00 | 78.00 |
| 06/17/09 | R.S. Ross - Para | Arrange to conventionally file and serve motions to appear pro hac vice (x4). | 0.80 | 195.00 | 156.00 |

**STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON, P.A.**

Invoice Number: 15780997
Invoice Date July 6, 2009
Page 5

| Date | Name | Description | Hours | Rate | Dollars |
|------|------|-------------|-------|------|---------|
| 06/25/09 | C. Graver - Para | Review updated court docket and briefs in revolver appeal; exchange emails with E. Feigin; coordinate filing of reply brief; | 0.80 | 195.00 | 156.00 |
| 06/26/09 | C. Graver - Para | File Reply Brief in revolver appeal; effect service; exchange emails co-counsel; | 1.00 | 195.00 | 195.00 |
| 06/26/09 | C. Graver - Para | Review orders in revolver appeal granting renewed motions for pro hac vice appearance; download and coordinate service; preparation of certificate of service; | 1.00 | 195.00 | 195.00 |
| | | **Subtotal for Task 300** | | | **1,092.00** |
| **607** | **LEGAL RESEARCH** | | | | |
| 06/22/09 | H.D. Moorefield | Coordinate research at trial for emergency issues (1.0) | 1.00 | 575.00 | 575.00 |
| | | **Subtotal for Task 607** | | | **575.00** |
| **610** | **CREDITOR COMM. MEETINGS** | | | | |
| 06/02/09 | P.A. Redmond | Attend committee call; | 0.40 | 575.00 | 230.00 |
| 06/02/09 | P.A. Redmond | Review information for Tousa call; prepare for call; | 1.00 | 575.00 | 575.00 |
| 06/02/09 | P.A. Redmond | Attend professionals call; | 0.30 | 575.00 | 172.50 |
| 06/16/09 | P.A. Redmond | Attend committee call; | 0.30 | 575.00 | 172.50 |
| 06/16/09 | P.A. Redmond | Review materials for committee meeting; review materials for call; | 0.90 | 575.00 | 517.50 |
| 06/16/09 | P.A. Redmond | Attend professionals precall; | 0.20 | 575.00 | 115.00 |
| 06/23/09 | P.A. Redmond | Review materials for committee call; | 0.70 | 575.00 | 402.50 |
| 06/23/09 | P.A. Redmond | Attend professionals call; | 0.20 | 575.00 | 115.00 |
| 06/23/09 | P.A. Redmond | Attend committee call; | 0.50 | 575.00 | 287.50 |
| 06/29/09 | P.A. Redmond | Review materials for committee call; | 0.40 | 575.00 | 230.00 |
| 06/30/09 | P.A. Redmond | Attend committee call; | 0.40 | 575.00 | 230.00 |
| | | **Subtotal for Task 610** | | | **3,047.50** |
| **613** | **FRAUDULENT TRANSFER RECOVERY** | | | | |
| 06/01/09 | D.C. Pollack | Trial preparation (2.0); review pretrial scheduling order (.1); | 2.10 | 575.00 | 1,207.50 |

**STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON, P.A.**

Invoice Number: 15780997
Invoice Date July 6, 2009
Page 6

| Date | Name | Description | Hours | Rate | Dollars |
|------|------|-------------|-------|------|---------|
| 06/01/09 | P.A. Redmond | Review agency memo; review and respond to email regarding CIT; | 0.60 | 575.00 | 345.00 |
| 06/02/09 | P.A. Redmond | Review motion for summary judgment regarding larings clause; | 1.40 | 575.00 | 805.00 |
| 06/02/09 | D.C. Pollack | Trial prep (3.5). | 3.50 | 575.00 | 2,012.50 |
| 06/03/09 | P.A. Redmond | Further review using cases and clauses; conference call; review expert valuations; | 2.50 | 575.00 | 1,437.50 |
| 06/03/09 | P.A. Redmond | Review motion summaries; | 0.30 | 575.00 | 172.50 |
| 06/03/09 | K.A. Melchiondo | Drafting expert summaries; | 1.00 | 300.00 | 300.00 |
| 06/03/09 | D.C. Pollack | Trial preparation (4.0); | 4.00 | 575.00 | 2,300.00 |
| 06/04/09 | D.C. Pollack | Attend scheduling conference (via telecom) (1.0); trial preparation (4.5); email exchanges with M. Waldman (.3); email exchanges with L. Robbins (.2); | 6.00 | 575.00 | 3,450.00 |
| 06/04/09 | K.A. Melchiondo | Conference call with Court and parties re: scheduling issues and trial; brief discussion with D.C. Pollack re: trial issues; | 1.00 | 300.00 | 300.00 |
| 06/04/09 | P.A. Redmond | Further review of conduct caselaw; | 0.80 | 575.00 | 460.00 |
| 06/04/09 | P.A. Redmond | Conference call regarding legal litigation issues; | 1.00 | 575.00 | 575.00 |
| 06/04/09 | P.A. Redmond | Conference call hearing on trial schedule; | 1.50 | 575.00 | 862.50 |
| 06/04/09 | R.S. Ross - Para | Assist with preparation for and summarizing dial-in pretrial conference (1.5). | 1.50 | 195.00 | 292.50 |
| 06/05/09 | P.A. Redmond | Telephone conference with Alan Strasser regarding proposal regarding CIT stip; review CIT stip and order; | 0.80 | 575.00 | 460.00 |
| 06/05/09 | D.C. Pollack | Trial prep (3.0); lengthy conference call with A. Strasser, P.Redmond (.8); office conferences with P. Redmond (.2); attention to M. Waldman emails, attachments regarding subordinated noteholders (.2); | 4.20 | 575.00 | 2,415.00 |
| 06/05/09 | K.A. Melchiondo | Reviewing expert reports and drafting summaries; | 1.00 | 300.00 | 300.00 |

**STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON, P.A.**

Invoice Number: 15780997
Invoice Date July 6, 2009
Page 7

| Date | Name | Description | Hours | Rate | Dollars |
|------|------|-------------|-------|------|---------|
| 06/05/09 | C. Graver - Para | Coordinate logistical matters in preparation for trial; | 0.50 | 195.00 | 97.50 |
| 06/05/09 | P.A. Redmond | Review info for call on sub noteholders; review 11th circuit law on trial issues; | 2.10 | 575.00 | 1,207.50 |
| 06/06/09 | D.C. Pollack | Review transcripts of depositions of Committee experts (3.0); | 3.00 | 575.00 | 1,725.00 |
| 06/07/09 | K.A. Melchiondo | Reviewing expert reports and drafting summaries; | 3.50 | 300.00 | 1,050.00 |
| 06/08/09 | D.C. Pollack | Continued reading of transcripts of Committee experts' depositions (2.7); trial prep (.3); office conference with K. Melchiondo (.3); prep for and conference call regarding subordinated noteholders (.7); office conferences with P. Redmond (.4); | 7.40 | 575.00 | 4,255.00 |
| 06/08/09 | K.A. Melchiondo | Reviewing expert reports and drafting summaries; | 6.00 | 300.00 | 1,800.00 |
| 06/08/09 | P.A. Redmond | Review debtor's motion for summary judgment; | 1.30 | 575.00 | 747.50 |
| 06/08/09 | P.A. Redmond | Telephone conference with Mike Waldman and Alan Strasser regarding sub note defendants; | 0.80 | 575.00 | 460.00 |
| 06/08/09 | P.A. Redmond | Review committee drafts of summary judgment motions; | 3.10 | 575.00 | 1,782.50 |
| 06/08/09 | R.S. Ross - Para | Attention to deposition transcripts for Benbrook, Clancy and Hewlett | 0.60 | 195.00 | 117.00 |
| 06/09/09 | K.A. Melchiondo | Drafting expert witness summaries; | 2.50 | 300.00 | 750.00 |
| 06/09/09 | C. Graver - Para | Review and analysis of standing order and effect on issuance of summons, service and new adversary against directors and officers; preparation of new cover sheet for adversary; coordinate service and prepration of certificate of service of motion and order to file documents under seal; | 1.00 | 195.00 | 195.00 |
| 06/09/09 | K.E . Pearson | Legal research regarding fraudulent transfer issues | 0.80 | 250.00 | 200.00 |
| 06/09/09 | P.A. Redmond | Review additional conduct cases; | 0.90 | 575.00 | 517.50 |

**STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON, P.A.**

Invoice Number: 15780997
Invoice Date July 6, 2009
Page 8

| Date | Name | Description | Hours | Rate | Dollars |
|------|------|-------------|-------|------|---------|
| 06/09/09 | P.A. Redmond | Telephone conference with Don Russell regarding issues; | 0.30 | 575.00 | 172.50 |
| 06/09/09 | P.A. Redmond | Telephone conference with Jedd Bellman regarding summons (2x); conference with Connie Grave; | 0.60 | 575.00 | 345.00 |
| 06/09/09 | P.A. Redmond | Attend conference call on summary judgment; | 0.80 | 575.00 | 460.00 |
| 06/09/09 | P.A. Redmond | Conference call regarding conduct issues; | 0.40 | 575.00 | 230.00 |
| 06/09/09 | P.A. Redmond | Review and file complaint; telephone conference with Jedd Bellman regarding status and order; | 0.60 | 575.00 | 345.00 |
| 06/09/09 | D.C. Pollack | Trial prep (6.0); review drafts of motion papers (1.0); numerous email exchanges (.5); | 6.50 | 575.00 | 3,737.50 |
| 06/09/09 | A.D. McNamee | Review and analyze claims filed by defendants; | 5.80 | 300.00 | 1,740.00 |
| 06/09/09 | R.S. Ross - Para | Assist D. Pollack with trial preparations. | 0.80 | 195.00 | 156.00 |
| 06/09/09 | K.E . Pearson | Legal research regarding sub con | 0.90 | 250.00 | 225.00 |
| 06/10/09 | K.A. Melchiondo | Reading rebuttal expert reports and drafting summaries; | 3.50 | 300.00 | 1,050.00 |
| 06/10/09 | A.D. McNamee | Review and analyze claims filed by defendants; | 2.20 | 300.00 | 660.00 |
| 06/10/09 | P.A. Redmond | Review email from Larry Robins; review expert report; | 1.40 | 575.00 | 805.00 |
| 06/10/09 | P.A. Redmond | Conference with Alan Strasser regarding issues; | 0.40 | 575.00 | 230.00 |
| 06/10/09 | P.A. Redmond | Telephone conference with Michael Waldman; telephone conference with Alan Strasser regarding sub noteholders; | 0.50 | 575.00 | 287.50 |
| 06/10/09 | P.A. Redmond | Review and respond to revised stipulation with CIT; | 0.40 | 575.00 | 230.00 |
| 06/10/09 | P.A. Redmond | Review claims info; conference with David Pollack; | 0.60 | 575.00 | 345.00 |
| 06/10/09 | P.A. Redmond | Review revised summary judgment motions; conference call regarding comments; | 1.70 | 575.00 | 977.50 |

**STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON, P.A.**

Invoice Number: 15780997
Invoice Date July 6, 2009
Page 9

| Date | Name | Description | Hours | Rate | Dollars |
|------|------|-------------|-------|------|---------|
| 06/10/09 | P.A. Redmond | Review revised CIT stipulation; | 0.30 | 575.00 | 172.50 |
| 06/10/09 | P.A. Redmond | Follow-up on summary judgment motion; review email; conference with Rox Ross; | 0.50 | 575.00 | 287.50 |
| 06/10/09 | D.C. Pollack | Prepare for and conference call (1.2); trial prep (1.0); review motion papers (1.2); telephone conference with E. Feigin (.2); review deposition transcripts (fact, expert witnesses) (2.8); office conference with P. Redmond regarding claims (.3); attention to expert witness issues (.8); | 7.50 | 575.00 | 4,312.50 |
| 06/10/09 | R.S. Ross - Para | Attention to deposition transcripts (.6); Communications with T. Devlin, D. Scott, C. Wagner, P. Redmond in connection with filing motion for summary judgment and related documents to be filed under seal (1.2); download exhibits, finalize and efile motion for summary judgment (3.0); update service list and arrange for service of motion (.5). | 5.30 | 195.00 | 1,033.50 |
| 06/11/09 | P.A. Redmond | Telephone conference with Michael Waldman regarding claims; | 0.30 | 575.00 | 172.50 |
| 06/11/09 | P.A. Redmond | Review expert report regarding bankruptcy issues; | 3.00 | 575.00 | 1,725.00 |
| 06/11/09 | P.A. Redmond | Review noteholder claims and schedules; | 2.70 | 575.00 | 1,552.50 |
| 06/11/09 | D.C. Pollack | Prepare for and conference call regarding pretrial filings (2.2); work on expert issues (3.3); trial prep (1.0); conference call regarding presentation of evidence (.8); | 7.30 | 575.00 | 4,197.50 |
| 06/11/09 | A.D. McNamee | Review and analyze claims filed by defendants; | 5.70 | 300.00 | 1,710.00 |
| 06/11/09 | J. Kirsch | TOUSA subsidiary research re: company profiles, marketing | 1.90 | 170.00 | 323.00 |

**STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON, P.A.**

Invoice Number: 15780997
Invoice Date July 6, 2009
Page 10

| Date | Name | Description | Hours | Rate | Dollars |
|---|---|---|---|---|---|
| 06/11/09 | R.S. Ross - Para | Communications with co-counsel and attention to deposition transcripts in preparation for trial (1.2); review and revise notice of filing and coversheet for documents filed under seal, and arrange to file documents under seal in connection with motion for summary judgment (1.2); download and organize deposition exhibits in preparation for trial (3.0). | 5.40 | 195.00 | 1,053.00 |
| 06/12/09 | D.C. Pollack | Attention to tax asset matters (2.5); trial prep (2.0); | 4.50 | 575.00 | 2,587.50 |
| 06/12/09 | J. Kirsch | TOUSA subsidiary research re: company profiles, marketing | 1.70 | 170.00 | 289.00 |
| 06/12/09 | P.A. Redmond | Review CIT response; review STL response; trial preparation; | 2.90 | 575.00 | 1,667.50 |
| 06/12/09 | K.A. Melchiondo | Drafting expert summaries; | 2.00 | 300.00 | 600.00 |
| 06/12/09 | P.A. Redmond | Review analysis regarding trial; | 0.30 | 575.00 | 172.50 |
| 06/12/09 | A.D. McNamee | Communicate with Liberty Mutual regarding claims; | 0.20 | 300.00 | 60.00 |
| 06/12/09 | A.D. McNamee | Review schedules regarding defendants; | 7.10 | 300.00 | 2,130.00 |
| 06/15/09 | J. Kirsch | TOUSA subsidiary research re: marketing, company profiles | 1.90 | 170.00 | 323.00 |
| 06/15/09 | P.A. Redmond | Review 1st lien and 2nd lien list of live witnesses; stl's list | 0.60 | 575.00 | 345.00 |
| 06/15/09 | C. Graver - Para | Review filed copies of documents in D&O adversary; confer with R. Ross and coordinate resolution of matters affecting trial, adversary against directors and officers and pending motion for summary judgment; | 0.60 | 195.00 | 117.00 |
| 06/15/09 | P.A. Redmond | Review reply brief on revolver appeal; | 2.10 | 575.00 | 1,207.50 |
| 06/15/09 | R.S. Ross - Para | Communications with co-counsel in preparation for trial (.5); attention to deposition transcripts and recent exhibits (1.0); communications with E. Przybylko and M. Waldman regarding motion for summary judgment and documents filed under seal (.8). | 2.30 | 195.00 | 448.50 |

**STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON, P.A.**

Invoice Number: 15780997
Invoice Date July 6, 2009
Page 11

| Date | Name | Description | Hours | Rate | Dollars |
|------|------|-------------|-------|------|---------|
| 06/15/09 | P.A. Redmond | Telephone conference regarding sub noteholder issues; | 0.40 | 575.00 | 230.00 |
| 06/15/09 | D.C. Pollack | Attention to emails (.4); office conferences with J. Kirsch regarding fact research (.3); office conferences with P. Redmond (.3); review trial witness lists (.3); email exchanges regarding testimony (.2); | 1.50 | 575.00 | 862.50 |
| 06/16/09 | A.D. McNamee | Communicate with Liberty Mutual regarding claims; | 0.20 | 300.00 | 60.00 |
| 06/16/09 | R.S. Ross - Para | Communications with E. Przybylko regarding exhibits to motion for summary judgment (.3); communications with P. Redmond and G. Pena regarding trial preparations and coordination of support (.7) | 1.00 | 195.00 | 195.00 |
| 06/16/09 | C. Graver - Para | Confer with R. Ross; review and analysis of pending matters and upcoming trial; | 0.40 | 195.00 | 78.00 |
| 06/16/09 | J. Kirsch | TOUSA subsidiary research re: marketing | 0.50 | 170.00 | 85.00 |
| 06/16/09 | K.E . Pearson | Legal research for 547(b)(5) liquidation test issue for preference recovery | 3.70 | 250.00 | 925.00 |
| 06/16/09 | K.A. Melchiondo | Drafting expert summaries; | 2.50 | 300.00 | 750.00 |
| 06/16/09 | P.A. Redmond | Review caselaw regarding trial preparation; | 2.10 | 575.00 | 1,207.50 |
| 06/16/09 | P.A. Redmond | Telephone conference with Alan Strasser and Don Russell regarding legal issues; | 1.00 | 575.00 | 575.00 |
| 06/16/09 | D.C. Pollack | Review expert witness deposition transcripts (1.0); email exchanges, conferences, regarding defendants' experts (.8); attention to Waldman letter regarding defendants' witness (.1); | 1.90 | 575.00 | 1,092.50 |
| 06/16/09 | A.D. McNamee | Research regarding class proof of claim; | 0.80 | 300.00 | 240.00 |
| 06/17/09 | P.A. Redmond | Review summary judgment order; | 1.00 | 575.00 | 575.00 |
| 06/17/09 | P.A. Redmond | Review email; telephone conference with Don Russell; conference with Kris Pearson; | 1.20 | 575.00 | 690.00 |
| 06/17/09 | P.A. Redmond | Telephone conference with Jedd Bellman; conference with David Pollack; | 0.40 | 575.00 | 230.00 |

**STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON, P.A.**

Invoice Number: 15780997
Invoice Date July 6, 2009
Page 12

| Date | Name | Description | Hours | Rate | Dollars |
|------|------|-------------|-------|------|---------|
| 06/17/09 | D.C. Pollack | Conference call regarding and attention to courtroom technology issues (1.0); trial prep (2.0); review order on summary judgment motion and emails regarding same (.5); review transcripts of expert depositions (2.0); | 5.50 | 575.00 | 3,162.50 |
| 06/17/09 | R.S. Ross - Para | Attention to deposition transcripts and related exhibits in preparation for trial (2.3); analysis of logistics and trial preparation (.5). | 2.80 | 195.00 | 546.00 |
| 06/17/09 | K.E . Pearson | Analyze legal research for 547(b)(5) issue | 1.50 | 250.00 | 375.00 |
| 06/17/09 | K.A. Melchiondo | Drafting expert summaries; | 2.00 | 300.00 | 600.00 |
| 06/17/09 | P.A. Redmond | Prepare for hearing on motion to strike; | 0.80 | 575.00 | 460.00 |
| 06/17/09 | P.A. Redmond | Review further caselaw on trial issues; | 2.10 | 575.00 | 1,207.50 |
| 06/18/09 | K.E . Pearson | Analyze legal research for preference 547(b)(5) liquidation Test | 2.00 | 250.00 | 500.00 |
| 06/18/09 | P.A. Redmond | Attend hearing on motion to strike; | 3.00 | 575.00 | 1,725.00 |
| 06/18/09 | P.A. Redmond | Review pretrial stipulation; | 0.50 | 575.00 | 287.50 |
| 06/18/09 | J. Kirsch | TOUSA, Inc. subsidiary research | 1.90 | 170.00 | 323.00 |
| 06/18/09 | D.C. Pollack | Trial preparation (3.2); work on pretrial filings (.8); | 4.00 | 575.00 | 2,300.00 |
| 06/19/09 | P.A. Redmond | Trial preparation conferences; | 2.00 | 575.00 | 1,150.00 |
| 06/19/09 | D.C. Pollack | Work on pretrial filings (1.8); trial preparation (1.7); office conferences with P. Redmond (.4); | 3.90 | 575.00 | 2,242.50 |
| 06/19/09 | C. Graver - Para | Exchange emails and telephone conferences with D. Sardi; coordinate logistics for trial; | 1.00 | 195.00 | 195.00 |
| 06/19/09 | C. Graver - Para | Exchange emails with E. Birg; coordinate with A. Murphy and G. Arango for trial preparation; | 1.50 | 195.00 | 292.50 |
| 06/19/09 | J. Kirsch | TOUSA subsidiary research | 0.70 | 170.00 | 119.00 |
| 06/19/09 | P.A. Redmond | Conference call regarding subnoteholders issues; telephone conference with Clerk; | 0.50 | 575.00 | 287.50 |
| 06/19/09 | P.A. Redmond | Telephone conference with Michael Waldman regarding issues; | 0.30 | 575.00 | 172.50 |

**STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON, P.A.**

Invoice Number: 15780997
Invoice Date July 6, 2009
Page 13

| Date | Name | Description | Hours | Rate | Dollars |
|------|------|-------------|-------|------|---------|
| 06/19/09 | P.A. Redmond | Trial preparation; | 2.10 | 575.00 | 1,207.50 |
| 06/22/09 | P.A. Redmond | Review NCAI's proposal stip of fact; | 1.40 | 575.00 | 805.00 |
| 06/22/09 | A.D. McNamee | Prepare for trial; | 5.20 | 300.00 | 1,560.00 |
| 06/22/09 | D.C. Pollack | Begin review of defendants' witness and exhibit lists and deposition designations; | 1.00 | 575.00 | 575.00 |
| 06/22/09 | P.A. Redmond | Review and comment on reply brief; | 1.20 | 575.00 | 690.00 |
| 06/22/09 | C. Graver - Para | Coordinate various matters for trial; numerous telephone conferences and emails with N. Sardi, IT specialists, and support parties; attend meeting with attorneys; | 2.50 | 195.00 | 487.50 |
| 06/22/09 | C. Graver - Para | Conference call with Robbins Russell and Decision Quest; prepare for trial; | 1.00 | 195.00 | 195.00 |
| 06/22/09 | M.J. Shuman | Discuss involvement in trial work as member of research team (.20); | 0.20 | 210.00 | 42.00 |
| 06/22/09 | P.A. Redmond | Logistics meeting for trial; | 0.50 | 575.00 | 287.50 |
| 06/22/09 | P.A. Redmond | Review response to summary judgment by 1st and 2nd lien debt; | 3.10 | 575.00 | 1,782.50 |
| 06/23/09 | M.J. Shuman | Analyzing and remove schedule conflicts for Tousa trial (.70): | 0.70 | 210.00 | 147.00 |
| 06/23/09 | C. Graver - Para | Further preparation for trial; | 1.50 | 195.00 | 292.50 |
| 06/23/09 | P.A. Redmond | Telephone conference with court regarding phone access for trial; | 0.30 | 575.00 | 172.50 |
| 06/23/09 | P.A. Redmond | Review letter from sub noteholders; | 0.20 | 575.00 | 115.00 |
| 06/23/09 | P.A. Redmond | Review proposed stips of fact by defendant; | 2.40 | 575.00 | 1,380.00 |
| 06/23/09 | P.A. Redmond | Attend hearing and status conference; | 0.30 | 575.00 | 172.50 |
| 06/23/09 | D.C. Pollack | Continue to review pretrial filings (1.0); review deposition transcripts (1.0); attention to Senior Noteholders letter and emails regarding same; | 2.20 | 575.00 | 1,265.00 |
| 06/24/09 | P.A. Redmond | Prepare response regarding court access; | 0.20 | 575.00 | 115.00 |
| 06/24/09 | D.C. Pollack | Attention to various correspondence regarding trial matters (.2); email exchanges regarding same (.2); work on pretrial obligations (5.0); review papers on summary judgment motions (.5); | 5.90 | 575.00 | 3,392.50 |

**STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON, P.A.**

Invoice Number: 15780997
Invoice Date July 6, 2009
Page 14

| Date | Name | Description | Hours | Rate | Dollars |
|------|------|-------------|-------|------|---------|
| 06/24/09 | C. Graver - Para | Telephone conference with judge's law clerk; download and review court docket, relevant pleadings and calendar; review and analysis of pending pretrial motions; coordinate hearing on motions for summary judgment; | 1.00 | 195.00 | 195.00 |
| 06/24/09 | C. Graver - Para | Review and coordinate delivery of motion for summary judgment and extensive exhibits to judge's chambers; | 1.00 | 195.00 | 195.00 |
| 06/24/09 | C. Graver - Para | Further preparation of logistics for trial; | 2.00 | 195.00 | 390.00 |
| 06/24/09 | K.E . Pearson | Legal research regarding 547(b)(5) issue | 4.10 | 250.00 | 1,025.00 |
| 06/25/09 | K.E . Pearson | Research regarding 547(b)(5) | 3.50 | 250.00 | 875.00 |
| 06/25/09 | P.A. Redmond | Meeting with D. Pollack et al se; trial preparation; | 1.00 | 575.00 | 575.00 |
| 06/25/09 | P.A. Redmond | Review joinders and caselaw for opposition; | 1.30 | 575.00 | 747.50 |
| 06/25/09 | P.A. Redmond | Review response to summary judgment and exhibit and caselaw; | 2.60 | 575.00 | 1,495.00 |
| 06/25/09 | D.C. Pollack | Work on pretrial obligations and trial preparations; | 10.00 | 575.00 | 5,750.00 |
| 06/25/09 | C. Graver - Para | Telephone conferences with Cristian Romero and Jedd Bellman; coordinate hearing on motion for summary motion; analysis of need for hearing on other pending pretrial motions; | 0.70 | 195.00 | 136.50 |
| 06/25/09 | M. Gross - Para | Meeting with Connie Graver, David Pollock, Patricia Redmond and Gigi Pena; | 1.00 | 140.00 | 140.00 |
| 06/25/09 | C. Graver - Para | Exchange emails with court reporter and counsel regarding hearing transcripts; | 0.20 | 195.00 | 39.00 |
| 06/25/09 | C. Graver - Para | Meeting with P. Redmond, D. Pollack, M. Gross and G. Pena to coordinate trial preparation, exchange emails with D. Sarti; further preparation of logistics for trial; | 2.50 | 195.00 | 487.50 |
| 06/25/09 | C. Graver - Para | Effect service of Notice of Hearing on motion for summary judgment; preparation of certificate of service and file electronically; | 0.50 | 195.00 | 97.50 |

**STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON, P.A.**

Invoice Number: 15780997
Invoice Date July 6, 2009
Page 15

| Date | Name | Description | Hours | Rate | Dollars |
|---|---|---|---|---|---|
| 06/26/09 | C. Graver - Para | Review updated court docket; download and review pretrial motions; confer with D. Pollack and P. Redmond; | 0.80 | 195.00 | 156.00 |
| 06/26/09 | A.D. McNamee | Prepare for trial; | 3.40 | 300.00 | 1,020.00 |
| 06/26/09 | D.C. Pollack | Work on pretrial filings and trial preparation; | 4.00 | 575.00 | 2,300.00 |
| 06/26/09 | P.A. Redmond | Research and review; discussion on preference issues; | 1.40 | 575.00 | 805.00 |
| 06/26/09 | P.A. Redmond | Review caselaw regarding responses to summary judgment; | 1.30 | 575.00 | 747.50 |
| 06/26/09 | K.E . Pearson | Research regarding 547(b)(5) | 1.70 | 250.00 | 425.00 |
| 06/26/09 | C. Graver - Para | Trial preparation; | 2.00 | 195.00 | 390.00 |
| 06/27/09 | D.C. Pollack | Attention to T. Hall letter regarding trial witnesses (.2); numerous email exchanges regarding same (.5); | 0.70 | 575.00 | 402.50 |
| 06/28/09 | K.E.. Pearson | Analyze legal research regarding 547(b)(5) | 1.30 | 250.00 | 325.00 |
| 06/28/09 | A.D. McNamee | Prepare for trial; | 4.70 | 300.00 | 1,410.00 |
| 06/28/09 | D.C. Pollack | Numerous email exchanges with M. Waldman regarding trial witness issues; | 0.30 | 575.00 | 172.50 |
| 06/29/09 | P.A. Redmond | Review and comment on reply brief; | 1.80 | 575.00 | 1,035.00 |
| 06/29/09 | K.A. Melchiondo | Drafting expert witness summaries; | 4.00 | 300.00 | 1,200.00 |
| 06/29/09 | A.D. McNamee | Review claims referenced in defendants' claims, prepare for trial; | 6.80 | 300.00 | 2,040.00 |
| 06/29/09 | C. Graver - Para | Download and review Citibank's opposition to Committee's motion for summary judgment; | 0.40 | 195.00 | 78.00 |
| 06/29/09 | P.A. Redmond | Email regarding courtesy copies; | 0.20 | 575.00 | 115.00 |
| 06/29/09 | P.A. Redmond | Telephone conference with Don Russell regarding issues; review email; | 0.50 | 575.00 | 287.50 |

**STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON, P.A.**

Invoice Number: 15780997
Invoice Date July 6, 2009
Page 16

| Date | Name | Description | Hours | Rate | Dollars |
|------|------|-------------|-------|------|---------|
| 06/29/09 | D.C. Pollack | Conference call regarding representation of evidence at trial (.6); attention to draft findings and conclusions (.8); attention to deposition transcripts (1.2); attention to trial subpoenas(.2); review sub briefs (.9); attention to correspondence, attachments regarding trial exhibit lists (.3); email exchange with M. Waldman (.3); email exchange with A. Beirne (.2); | 4.50 | 575.00 | 2,587.50 |
| 06/29/09 | C. Graver - Para | Trial preparation; | 3.00 | 195.00 | 585.00 |
| 06/30/09 | C. Graver - Para | Revise and finalize motions and proposed orders for G. Orseck to appear pro hac vice in main case and adversary; exchange emails with K. Davis; file electronically; | 1.00 | 195.00 | 195.00 |
| 06/30/09 | A.D. McNamee | Prepare for trial | 3.40 | 300.00 | 1,020.00 |
| 06/30/09 | C. Graver - Para | Conference call with D. Sarti, M. Gross and Gigi Pena; preparation for trial; several emails to all counsel of record in adversary regarding trial procedures and change in hearing dates; coordinate for copying of exhibits and all pleadings to judge's chambers; | 3.50 | 195.00 | 682.50 |
| 06/30/09 | K.A. Melchiondo | Drafting expert report summaries; | 7.00 | 300.00 | 2,100.00 |
| 06/30/09 | M. Gross - Para | Meeting; | 1.50 | 140.00 | 210.00 |
| 06/30/09 | P.A. Redmond | Review motions for July 6 calendar; | 2.80 | 575.00 | 1,610.00 |
| 06/30/09 | P.A. Redmond | Telephone conference with Michael Waldman; review responses; telephone conference with Don Russell regarding summary judgment reply; | 1.80 | 575.00 | 1,035.00 |
| 06/30/09 | P.A. Redmond | Telephone conference with clerk regarding deadlines; | 0.20 | 575.00 | 115.00 |
| 06/30/09 | P.A. Redmond | Review proposed stip of fact; | 1.10 | 575.00 | 632.50 |
| 06/30/09 | D.C. Pollack | Email exchange with K. Zecca regarding trial exhibits (.2); review trial exhibits and lists (1.4); work on stipulated facts (1.5); other trial prep (4.0); | 7.10 | 575.00 | 4,082.50 |

|  |  | **Subtotal for Task 613** |  |  | **149,419.50** |

Invoice Number: 15780997
Invoice Date: July 6, 2009
Page 17

### Summary Of Fees By Task Code

| ID | Name | Hours | Rate | Dollars |
|----|------|-------|------|---------|
| 003 | BUSINESS OPERATIONS | | | |
| PAR | Patricia A. Redmond | 1.20 | 575.00 | 690.00 |
| | Subtotal for 003 | 1.20 | | 690.00 |
| | | | | |
| 004 | CASE ADMINISTRATION | | | |
| CG | Connie Graver | 1.50 | 195.00 | 292.50 |
| RSR | Roxanna S. Ross | 0.40 | 195.00 | 78.00 |
| | Subtotal for 004 | 1.90 | | 370.50 |
| | | | | |
| 007 | FEE/EMPLOYMENT APPLICATIONS | | | |
| CG | Connie Graver | 12.00 | 195.00 | 2,340.00 |
| PAR | Patricia A. Redmond | 3.40 | 575.00 | 1,955.00 |
| RSR | Roxanna S. Ross | 5.50 | 195.00 | 1,072.50 |
| | Subtotal for 007 | 20.90 | | 5,367.50 |
| | | | | |
| 010 | MEETING OF CREDITORS | | | |
| PAR | Patricia A. Redmond | 0.40 | 575.00 | 230.00 |
| | Subtotal for 010 | 0.40 | | 230.00 |
| | | | | |
| 200 | LITIGATION - GENERAL | | | |
| CG | Connie Graver | 6.20 | 195.00 | 1,209.00 |
| RSR | Roxanna S. Ross | 11.00 | 195.00 | 2,145.00 |
| SHW | Simone H. Walters | 0.50 | 95.00 | 47.50 |
| | Subtotal for 200 | 17.70 | | 3,401.50 |
| | | | | |
| 300 | APPEALS - GENERAL | | | |
| CG | Connie Graver | 3.20 | 195.00 | 624.00 |
| RSR | Roxanna S. Ross | 2.40 | 195.00 | 468.00 |
| | Subtotal for 300 | 5.60 | | 1,092.00 |
| | | | | |
| 607 | LEGAL RESEARCH | | | |
| HDM | Harold D. Moorefield | 1.00 | 575.00 | 575.00 |
| | Subtotal for 607 | 1.00 | | 575.00 |

Invoice Number: 15780997
Invoice Date July 6, 2009
Page 18

| ID | Name | Hours | Rate | Dollars |
|----|------|------:|-----:|--------:|
| 610 | CREDITOR COMM. MEETINGS | | | |
| PAR | Patricia A. Redmond | 5.30 | 575.00 | 3,047.50 |
| | Subtotal for 610 | 5.30 | | 3,047.50 |
| | | | | |
| 613 | FRAUDULENT TRANSFER RECOVERY | | | |
| ADM | Andrew D. McNamee | 45.50 | 300.00 | 13,650.00 |
| CG | Connie Graver | 28.60 | 195.00 | 5,577.00 |
| DCP | David C. Pollack | 108.50 | 575.00 | 62,387.50 |
| JTK | Jesse Kirsch | 8.60 | 170.00 | 1,462.00 |
| KP | Kristopher Pearson | 19.50 | 250.00 | 4,875.00 |
| KR | Kelly A. Melchiondo | 36.00 | 300.00 | 10,800.00 |
| MJS | Michael J. Shuman | 0.90 | 210.00 | 189.00 |
| MXG | Mimi Gross | 2.50 | 140.00 | 350.00 |
| PAR | Patricia A. Redmond | 80.50 | 575.00 | 46,287.50 |
| RSR | Roxanna S. Ross | 19.70 | 195.00 | 3,841.50 |
| | Subtotal for 613 | 350.30 | | 149,419.50 |

| | | Hours | | Dollars |
|---|---|------:|---|--------:|
| **TOTAL** | | **404.30** | | **164,193.50** |

### Summary of Fees

| Attorney | Hours | Rate | Dollar |
|----------|------:|-----:|-------:|
| A.D. McNamee | 45.50 | 300.00 | 13,650.00 |
| D.C. Pollack | 108.50 | 575.00 | 62,387.50 |
| H.D. Moorefield | 1.00 | 575.00 | 575.00 |
| P.A. Redmond | 90.80 | 575.00 | 52,210.00 |
| K.A. Melchiondo | 36.00 | 300.00 | 10,800.00 |
| K.E . Pearson | 19.50 | 250.00 | 4,875.00 |
| M.J. Shuman | 0.90 | 210.00 | 189.00 |
| J. Kirsch | 8.60 | 170.00 | 1,462.00 |
| C. Graver - Para | 51.50 | 195.00 | 10,042.50 |
| M. Gross - Para | 2.50 | 140.00 | 350.00 |

Invoice Number: 15780997
Invoice Date July 6, 2009
Page 19

| Attorney | Hours | Rate | Dollar |
|---|---|---|---|
| R.S. Ross - Para | 39.00 | 195.00 | 7,605.00 |
| S.H. Walters - Para | 0.50 | 95.00 | 47.50 |
| TOTAL | 404.30 | | 164,193.50 |

**FEES FOR PROFESSIONAL SERVICES**     $     **164,193.50**

### Summary of Expenses

| | | |
|---|---|---|
| 6/8/2009 | COLOR PHOTOCOPY CHARGES FOR 930 PAGES | 930.00 |
| | CD Charges | 25.00 |
| | Delivery Charges | 93.27 |
| | Federal Express Charges | 20.90 |
| | Photocopy Charges | 273.25 |
| | Telephone Charges | 63.65 |
| | Travel Expenses | 25.00 |

**TOTAL EXPENSES**     $     **1,431.07**

**TOTAL DUE THIS INVOICE**     $     **165,624.57**

**P.A. Redmond**

# STEARNS WEAVER MILLER
# WEISSLER ALHADEFF & SITTERSON, P.A.

Patricia A. Redmond
150 West Flagler Street, Suite 2200
Miami, FL 33130
Direct: (305) 789-3553
Fax: (305) 789-2656
Email: predmond@stearnsweaver.com

August 12, 2009

**Re:**  **Monthly Compensation Procedures**
**TOUSA, Inc., et al., Lead Case No.  08-10928-JKC**
**United States Bankruptcy Court, Southern District of Florida**
**Lead Case No.  08-10928-BKC-JKO**

Pursuant to the provisions of the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals, dated January 31, 2008, (the **"Compensation Order"**), Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A. (**"Stearns Weaver"**) submits its request for compensation and reimbursement of expenses incurred as co-counsel to the Official Committee of Unsecured Creditors of TOUSA, Inc., et al. for the period July 1, 2009 through July 31, 2009 (the **"Compensation Period"**).

During the Compensation Period, Stearns Weaver incurred fees of $326,365.00 at its usual and customary hourly rates (**"Fees"**) and actual and necessary disbursements and expenses (**"Expenses"**) in the amount of $92,227.65.   Pursuant to the Compensation Order, this request is for a total of $353,319.65 (the **"Monthly Compensation Requested"**), representing the sum of $261,092.00 (80% of the $326,365.00 Fees incurred) and $92,227.65 (100% of the Expenses). Any objections to the Monthly Compensation Request are to be served on Stearns Weaver and the appropriate to notice parties no later than August 24, 2009.   Pursuant to the Compensation Order, if no objections are received by August 24, 2009, the Debtors are authorized and directed to promptly pay the amounts requested in the Monthly Compensation Requested.

Attached is the monthly statement of fees and expenses incurred by Stearns Weaver for the Compensation Period, which includes: (a) detailed accounting of the services rendered by time entry and narrative descriptions divided by timekeeper into tenths of an hour and organized by task codes as is the standard in the Southern District of Florida, and (b) schedule of Expenses.

I HEREBY CERTIFY that Stearns Weaver is in compliance with the Compensation Order.

Should you have any questions concerning these matters, please contact me at (305) 789-3553 or predmond@stearnsweaver.com.

Respectfully,

/s/   Patricia A. Redmond
PATRICIA A. REDMOND

rsr/enclosures

TOUSA, Inc., et al., Lead Case No. 08-10928-JKC
United States Bankruptcy Court, Southern District of Florida
Lead Case No. 08-10928-BKC-JKO
August 12, 2009
Page 2

## Monthly Compensation Procedures

### SERVICE LIST

Tousa, Inc., et al., Debtors                     sgeorgescu@tousa.com
Attn:  Sorana Georgescu
4000 Hollywood Boulevard
Suite 500N
Hollywood, FL   33021


Kirkland & Ellis, LLP                            ngreenblatt@kirkland.com
Counsel for Debtors
Attn:  Nicole L. Greenblatt
Citigroup Center
153 East 53 Street
New York, NY   10022


Weil Gotshal
Attention:  Joseph Smolinsky, Esq.              joseph.smolinsky@weil.com
767 Fifth Avenue
New York, NY 10153


Bracewell & Giuliani LLP
Attention:  Evan Flaschen, Esq.                 evan.flaschen@bgllp.com
225 Asylum Street
Suite 2600
Hartford, CT 06103


Office of the United States Trustee             steven.d.schneiderman@usdoj.gov
Attn:  Steven D. Schneiderman
51 SW 1 Street
Room 1204
Miami, FL   33130

TOUSA, Inc., et al., Lead Case No. 08-10928-JKC
United States Bankruptcy Court, Southern District of Florida
Lead Case No. 08-10928-BKC-JKO
August 12, 2009
Page 3

# R E M I T T A N C E   P A G E

## STEARNS WEAVER, Matter #38604.0001

## SUMMARY OF COMPENSATION PERIOD

**FEE INCURRED**

Total Fees Incurred for
Period Ended July 31, 2009                          $326,365.00

80% OF TOTAL FEES INCURRED                                              $261,092.00

**EXPENSES INCURRED**

Total Expenses Incurred for
Period Ended June 30, 2009                      $   92,227.65

100% of TOTAL EXPENSES INCURRED                                        $   92,227.65

TOTAL FEE AND EXPENSES INCURRED              $418,592.65

TOTAL MONTHLY COMPENSATION REQUESTED                                   $ 353,319.65

G:\W-BANK\38604\0001\Fees\Monthly Compensation Procedure_16a 07-2009.doc

STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON, P.A.

# STEARNS WEAVER MILLER
# WEISSLER ALHADEFF & SITTERSON, P.A.

Museum Tower
150 West Flagler Street, Suite 2200
Miami, FL 33130
Direct Line: (305) 789-3200
Fax: (305) 789-3395
F.E.I. 59-2126062

OFFICIAL COMMITTEE OF UNSECURED CREDITORS
c/o U.S BANKRUPTCY COURT

Invoice Date: August 11, 2009
Invoice Number: 15782714
Page 1

### For Professional Services Rendered Through July 31, 2009

Our Matter #    38604.0001
                In re: Tousa, et al. Case No. 08-10928-JKO

| Date | Name | Description | Hours | Rate | Dollars |
|------|------|-------------|-------|------|---------|
| **004** | **CASE ADMINISTRATION** | | | | |
| 07/02/09 | R.S. Ross - Para | Finalize and efile certificate of serving DE #2924 - 2930 | 0.40 | 195.00 | 78.00 |
| 07/09/09 | R.S. Ross - Para | Follow-up on open items for upcoming hearing. | 0.30 | 195.00 | 58.50 |
| 07/14/09 | R.S. Ross - Para | Arrange for service of order DE 2955 (.2); preparation of and efile certificate of service related to same (.4). | 0.60 | 195.00 | 117.00 |
| 07/21/09 | R.S. Ross - Para | Communications with RCLCO and co-counsel. | 0.40 | 195.00 | 78.00 |
| | | **Subtotal for Task 004** | | | **331.50** |
| **007** | **FEE/EMPLOYMENT APPLICATIONS** | | | | |
| 07/01/09 | C. Graver - Para | Review professional fee applications; assist with filing;exchange emails with co-counsel and other professionals; download filed applications and forward to co-counsel for service; | 1.50 | 195.00 | 292.50 |

MIAMI • FORT LAUDERDALE • TAMPA • TALLAHASSEE

# STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON, P.A.

Invoice Number: 15782714
Invoice Date August 11, 2009
Page 2

| Date | Name | Description | Hours | Rate | Dollars |
|------|------|-------------|-------|------|---------|
| 07/01/09 | R.S. Ross - Para | Confer with C. Graver regarding fee applications (.3); finalize and efile Akin Gump fee application (.4); finalize and efile JH Cohn fee application (.4); finalize and efile Moelis fee application (.4); finalize and efile Robbins Russell fee application (.4); finalize and efile RCL Co fee application (.4); finalize and efile Stearns Weaver fee application (.4); communications with co-professionals (.5); arrange for service of foregoing fee applications (.3). | 3.50 | 195.00 | 682.50 |
| 07/02/09 | R.S. Ross - Para | Review and organize fee applications filed on behalf of Committee's professionals. | 1.20 | 195.00 | 234.00 |
| 07/03/09 | P.A. Redmond | Review and revise invoice; | 0.50 | 575.00 | 287.50 |
| 07/07/09 | R.S. Ross - Para | Review and finalize invoice, and prepare request for payment of monthly fees (1.0); confer with P. Redmond and D. Pollack concerning current month estimate (.3); prepare statement of estimated fees and expenses (.5). | 1.80 | 195.00 | 351.00 |
| 07/13/09 | R.S. Ross - Para | Follow-up on service of notices of hearing. | 0.20 | 195.00 | 39.00 |
| | | **Subtotal for Task 007** | | | **1,886.50** |
| | | | | | |
| **300** | **APPEALS - GENERAL** | | | | |
| 07/14/09 | R.S. Ross - Para | Review order setting oral argument and communications with co-counsel regarding same. | 0.20 | 195.00 | 39.00 |
| | | **Subtotal for Task 300** | | | **39.00** |
| | | | | | |
| **400** | **ADVERSARIES** | | | | |
| 07/06/09 | R.S. Ross - Para | Communications with A. Koo regarding case management order. | 0.20 | 195.00 | 39.00 |
| 07/08/09 | R.S. Ross - Para | ADV #09-1616: Communications with A. Koo regarding service of process on defendants. | 0.20 | 195.00 | 39.00 |

**STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON, P.A.**

Invoice Number: 15782714
Invoice Date August 11, 2009
Page 3

| Date | Name | Description | Hours | Rate | Dollars |
|------|------|-------------|-------|------|---------|
| 07/09/09 | R.S. Ross - Para | Adv #09-1616:  review communications concerning service on 19 defendants and compile chart of status of service of initial process. | 1.90 | 195.00 | 370.50 |
| 07/13/09 | R.S. Ross - Para | Communications with process servers concerning status of service of process on all defendants. | 0.30 | 195.00 | 58.50 |
| 07/14/09 | R.S. Ross - Para | D&O adv:   follow-up with process servers. | 0.30 | 195.00 | 58.50 |
| 07/17/09 | R.S. Ross - Para | D&O:  following up on service of process (.3); update service status chart (.3); communications with co-counsel (.2) and process server (.2) concerning same | 1.00 | 195.00 | 195.00 |
| 07/20/09 | R.S. Ross - Para | Follow-up on service of initial process and review returns of service from process server. | 0.60 | 195.00 | 117.00 |
| 07/21/09 | R.S. Ross - Para | Follow-up on service of initial process. | 0.30 | 195.00 | 58.50 |
| 07/22/09 | C. Graver - Para | Review status of pending adversary and proper service of summons, complaint and related documents; | 0.40 | 195.00 | 78.00 |
| 07/23/09 | R.S. Ross - Para | Update status chart (.5); communications with co-counsel concerning service of initial process (.4); research corporate agent for Technical Olympic (.2). | 1.10 | 195.00 | 214.50 |
| 07/24/09 | C. Graver - Para | Review emails concerning service of D&O complaint and summonses; | 0.10 | 195.00 | 19.50 |
| 07/30/09 | R.S. Ross - Para | Communications with process server concerning service of initial process on balance of Florida based defendants in D&O adversary case. | 0.40 | 195.00 | 78.00 |
| | | **Subtotal for Task 400** | | | **1,326.00** |

| | | | | | |
|------|------|-------------|-------|------|---------|
| **610** | **CREDITOR COMM. MEETINGS** | | | | |
| 07/15/09 | A.D. McNamee | Attend committee call; | 0.60 | 300.00 | 180.00 |
| 07/29/09 | P.A. Redmond | Attend committee call and professionals call; | 1.20 | 575.00 | 690.00 |
| | | **Subtotal for Task 610** | | | **870.00** |

STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON, P.A.

**STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON, P.A.**

Invoice Number: 15782714
Invoice Date August 11, 2009
Page 4

| Date | Name | Description | Hours | Rate | Dollars |
|------|------|-------------|-------|------|---------|
| **613** | **FRAUDULENT TRANSFER RECOVERY** | | | | |
| 06/30/09 | M.I. Keyes | Review TOUSA SEC filings and securities requirements to determine S-3 eligibility; | 2.00 | 450.00 | 900.00 |
| 07/01/09 | R.S. Ross - Para | Confer with P. Redmond, H. Moorefield and C. Graver regarding trial preparations (.9); attention to deposition transcripts and exhibits (1.6); communications with co-counsel regarding efilings (.4); review and update service list (.3); finalize and efile opposition to motion to exclude expert Hewlett's report and testimony (.4); finalize and efile response in opposition to motion to exclude expert Derrough's opinions (.4); finalize and efile reply in support of plaintiff's motion for summary judgment (.4); arrange for service and delivery to chambers of foregoing (.3). | 4.70 | 195.00 | 916.50 |
| 07/01/09 | D.C. Pollack | Work on pretrial filings (1.0); trial preparation (4.0); | 5.00 | 575.00 | 2,875.00 |
| 07/01/09 | P.A. Redmond | Telephone conference with clerk regarding filing (2x) review response to Daubert motion regarding Charlie Hewlet; | 1.60 | 575.00 | 920.00 |
| 07/01/09 | C. Graver - Para | Trial preparation; | 2.00 | 195.00 | 390.00 |
| 07/01/09 | C. Graver - Para | Review pre-trial briefs; assist with filing; exchange emails with co-counsel; | 1.50 | 195.00 | 292.50 |
| 07/01/09 | C. Graver - Para | Review court dockets and telephone conference with judge's chambers regarding entry of Orders granting motions for Gary Orseck to appear pro hac vice; | 0.40 | 195.00 | 78.00 |
| 07/02/09 | K.A. Melchiondo | Drafting expert summaries; | 6.50 | 300.00 | 1,950.00 |
| 07/02/09 | C. Graver - Para | Trial preparation; review emails, discovery motions and pretrial memo for filing; | 1.00 | 195.00 | 195.00 |
| 07/02/09 | R.S. Ross - Para | Communication with E. Feigin (.3); arrange for service of all documents filed on 7/1 (.3); communications with co-counsel Robbins Russell regarding filings (.8); communications with Law Clerk J. Bellman (.2); assist with preparations for trial (2.8). | 4.40 | 195.00 | 858.00 |

**STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON, P.A.**

Invoice Number: 15782714
Invoice Date August 11, 2009
Page 5

| Date | Name | Description | Hours | Rate | Dollars |
|------|------|-------------|-------|------|---------|
| 07/02/09 | P.A. Redmond | Review revised settlement letter with sub noteholders; | 0.30 | 575.00 | 172.50 |
| 07/02/09 | P.A. Redmond | Review additional filings for trial; | 2.10 | 575.00 | 1,207.50 |
| 07/02/09 | P.A. Redmond | Review senior transeastern lenders and second lien lenders pre trial memorandum and other submissions; review first lien lenders pretrial memo; | 4.20 | 575.00 | 2,415.00 |
| 07/02/09 | P.A. Redmond | Review Daubert orders; | 0.50 | 575.00 | 287.50 |
| 07/02/09 | D.C. Pollack | Trial preparation; | 8.00 | 575.00 | 4,600.00 |
| 07/03/09 | C. Graver - Para | Trial preparation; | 2.00 | 195.00 | 390.00 |
| 07/03/09 | R.S. Ross - Para | Communications and follow-up concerning filing, service and delivery of courtesy copy to chambers of objections and other pretrial requirements. | 0.60 | 195.00 | 117.00 |
| 07/03/09 | M. Masvidal | Preparation of trial binder; | 0.60 | 95.00 | 57.00 |
| 07/03/09 | D.C. Pollack | Trial preparation (3.0); | 3.00 | 575.00 | 1,725.00 |
| 07/03/09 | P.A. Redmond | Review correspondence to Judge Isicoff; | 0.30 | 575.00 | 172.50 |
| 07/03/09 | C. Graver - Para | Exchange emails with co-counsel; coordinate notice to committee members regarding hearings; | 0.40 | 195.00 | 78.00 |
| 07/03/09 | C. Graver - Para | Download and review Preliminary Order on Daubert Motions; effect service; preparation of Certificate of Service and file electronically; | 1.00 | 195.00 | 195.00 |
| 07/03/09 | C. Graver - Para | Download and review pretrial memo and motions; forward courtesy copies to Judge's Chambers; | 1.00 | 195.00 | 195.00 |
| 07/03/09 | K.A. Melchiondo | Drafting expert summaries; | 5.00 | 300.00 | 1,500.00 |
| 07/04/09 | D.C. Pollack | Trial preparation(2.0); | 2.00 | 575.00 | 1,150.00 |
| 07/05/09 | K.A. Melchiondo | Research in preparation for trial; | 10.50 | 300.00 | 3,150.00 |
| 07/05/09 | D.C. Pollack | Trial preparation (2.0); | 2.00 | 575.00 | 1,150.00 |

**STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON, P.A.**

Invoice Number: 15782714
Invoice Date August 11, 2009
Page 6

| Date | Name | Description | Hours | Rate | Dollars |
|------|------|-------------|-------|------|---------|
| 07/06/09 | R.S. Ross - Para | Assist with preparations for trial (2.0); attention to transcripts and deposition exhibits (1.2); confer with C. Graver regarding logistics of trial preparations (.4); telephone conferences with Clerk, C. LaCoursiere regarding filing sealed documents (.4); finalize and efile motions to appear pro hac vice for E. Feigin (.4); finalize and upload related orders (.3); finalize, e-file and arrange for deliver of copies to chambers of various pretrial requirements (.8). | 5.50 | 195.00 | 1,072.50 |
| 07/06/09 | D.C. Pollack | Attend court proceedings (4.5); trial preparation (5.0); | 9.50 | 575.00 | 5,462.50 |
| 07/06/09 | C. Graver - Para | Trial preparations; | 0.50 | 195.00 | 97.50 |
| 07/06/09 | K.A. Melchiondo | Drafting expert witness summaries; trial preparation; | 14.00 | 300.00 | 4,200.00 |
| 07/06/09 | P.A. Redmond | Attend summary judgment hearings; | 2.30 | 575.00 | 1,322.50 |
| 07/07/09 | P.A. Redmond | Attend call on trial issues; | 1.50 | 575.00 | 862.50 |
| 07/07/09 | C. Graver - Para | Trial preparation; | 0.50 | 195.00 | 97.50 |
| 07/07/09 | M.J. Shuman | Review pleadings file and trial memorandum in preparation for trial (2.20); | 2.20 | 210.00 | 462.00 |
| 07/07/09 | K.A. Melchiondo | Conference call re: trial strategy; drafting expert witness report summaries; reviewing orders from court; | 14.00 | 300.00 | 4,200.00 |
| 07/07/09 | R.S. Ross - Para | Review logistics and assist with preparations for trial (1.8); review and analysis of recent court filings (.5); confer with D. Pollack concerning trial exhibits; assist with preparation of exhibits and issues related to objections (2.3); finalize, defile and serve supplement to exhibit list (.5). | 4.60 | 195.00 | 897.00 |
| 07/07/09 | M. Gross - Para | Meeting and preparation for trial; | 4.00 | 140.00 | 560.00 |
| 07/07/09 | D.C. Pollack | Trial preparation; | 8.00 | 575.00 | 4,600.00 |
| 07/08/09 | K.A. Melchiondo | Drafting expert report summaries; | 12.00 | 300.00 | 3,600.00 |
| 07/08/09 | P.A. Redmond | Review order on summary judgment; | 1.10 | 575.00 | 632.50 |

**STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON, P.A.**

Invoice Number: 15782714
Invoice Date August 11, 2009
Page 7

| Date | Name | Description | Hours | Rate | Dollars |
|------|------|-------------|-------|------|---------|
| 07/08/09 | C. Graver - Para | Trial preparation; | 1.50 | 195.00 | 292.50 |
| 07/08/09 | D.C. Pollack | Trial preparation; | 8.50 | 575.00 | 4,887.50 |
| 07/08/09 | R.S. Ross - Para | Confer with D. Pollack regarding trial preparations (.4); confer with M. Shuman regarding trial preparations (.4); communications with A. Koo regarding trial preparations (.2); assist with and coordinate trial preparations (4.4). | 5.40 | 195.00 | 1,053.00 |
| 07/08/09 | M. Gross - Para | Paralegal trial support; | 12.80 | 140.00 | 1,792.00 |
| 07/09/09 | M.J. Shuman | Review pleadings file and trial memorandum in preparation for trial (.80); | 0.80 | 210.00 | 168.00 |
| 07/09/09 | R.S. Ross - Para | Finalize, file, arrange for service and delivery of courtesy copy to chambers of supplemental exhibit list (.8); Finalize, file, arrange for service and delivery of courtesy copy to chambers of amended deposition designations (.8); assist with preparations for trial (3.6). | 5.20 | 195.00 | 1,014.00 |
| 07/09/09 | C. Graver - Para | Trial preparation; | 1.00 | 195.00 | 195.00 |
| 07/09/09 | D.C. Pollack | Trial preparation: | 12.50 | 575.00 | 7,187.50 |
| 07/09/09 | K.A. Melchiondo | Drafting expert witness reports; preparing for trial; | 13.50 | 300.00 | 4,050.00 |
| 07/09/09 | M. Gross - Para | Paralegal trial support; | 14.80 | 140.00 | 2,072.00 |
| 07/10/09 | P.A. Redmond | Trial preparation regarding legal issues; | 3.40 | 575.00 | 1,955.00 |
| 07/10/09 | K.A. Melchiondo | Drafting expert witness reports; conference call re: objections to exhibits; preparing for trial; | 9.00 | 300.00 | 2,700.00 |
| 07/10/09 | D.C. Pollack | Trial preparation; | 10.50 | 575.00 | 6,037.50 |
| 07/10/09 | C. Graver - Para | Trial preparation; | 0.50 | 195.00 | 97.50 |
| 07/10/09 | M. Gross - Para | Paralegal support; | 11.30 | 140.00 | 1,582.00 |
| 07/10/09 | R.S. Ross - Para | Review communications and assist with trial preparations (.6); finalize, efile and serve supplemental exhibit list (.6). | 1.20 | 195.00 | 234.00 |
| 07/11/09 | D.C. Pollack | Trial preparation; | 6.00 | 575.00 | 3,450.00 |

**STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON, P.A.**

Invoice Number: 15782714
Invoice Date August 11, 2009
Page 8

| Date | Name | Description | Hours | Rate | Dollars |
|------|------|-------------|-------|------|---------|
| 07/11/09 | K.A. Melchiondo | Preparing joint agreed exhibit list; | 7.00 | 300.00 | 2,100.00 |
| 07/11/09 | M. Gross - Para | Paralegal trial support; | 10.50 | 140.00 | 1,470.00 |
| 07/11/09 | M.J. Shuman | Review pleadings file and trial memorandum in preparation for trial (.90); | 0.90 | 210.00 | 189.00 |
| 07/12/09 | M.J. Shuman | Review pleadings file and trial memorandum in preparation for trial (.80); | 1.60 | 210.00 | 336.00 |
| 07/12/09 | D.C. Pollack | Trial preparation; | 14.00 | 575.00 | 8,050.00 |
| 07/12/09 | K.A. Melchiondo | Trial preparation; | 10.50 | 300.00 | 3,150.00 |
| 07/12/09 | M. Gross - Para | Paralegal trial support; | 8.50 | 140.00 | 1,190.00 |
| 07/13/09 | M.J. Shuman | Review pleadings file and trial memorandum in preparation for trial (7.50); | 7.50 | 210.00 | 1,575.00 |
| 07/13/09 | P.A. Redmond | Attend trial and preparation for trial; | 6.30 | 575.00 | 3,622.50 |
| 07/13/09 | D.C. Pollack | Trial; | 14.00 | 575.00 | 8,050.00 |
| 07/13/09 | M.J. Shuman | Review pleadings file and trial memorandum in preparation for trial (.50); | 0.50 | 210.00 | 105.00 |
| 07/13/09 | K.A. Melchiondo | Revisions to Joint Agreed Trial Exhibit List and internal spreadsheet; | 2.00 | 300.00 | 600.00 |
| 07/13/09 | M.J. Shuman | De-briefing after 1st day of trial (.70) | 0.70 | 210.00 | 147.00 |
| 07/13/09 | R.S. Ross - Para | Finalize, e-file and serve Joint Stipulation of Facts (.6); finalize, e-file and serve Joint Agreed Trial Exhibits List (.6); finalize, e-file and serve Joint Deposition Designations (.6); assist with preparations for trial (1.9). | 4.60 | 195.00 | 897.00 |
| 07/13/09 | M. Gross - Para | Paralegal trial support; | 15.30 | 140.00 | 2,142.00 |
| 07/14/09 | P.A. Redmond | Attend trial and preparation; | 12.00 | 575.00 | 6,900.00 |
| 07/14/09 | D.C. Pollack | Trial; | 13.00 | 575.00 | 7,475.00 |

**STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON, P.A.**

Invoice Number: 15782714
Invoice Date August 11, 2009
Page 9

| Date | Name | Description | Hours | Rate | Dollars |
|------|------|-------------|-------|------|---------|
| 07/14/09 | R.S. Ross - Para | Assist with logistics and trial preparations (.6); communications with DE. Sarti (.4); communications with M. Gross (.4); communications with A. Sokol of CopyScan (.4); arrange for service of order at DE #514 (.2); preparation of and efile certificate of service related to same (.4); conference with A. Sokol of CopyScan concerning trial exhibits (.4). | 2.80 | 195.00 | 546.00 |
| 07/14/09 | M. Gross - Para | Paralegal trial support; | 13.80 | 140.00 | 1,932.00 |
| 07/15/09 | P.A. Redmond | Attend trial and preparation; | 9.00 | 575.00 | 5,175.00 |
| 07/15/09 | M. Gross - Para | Paralegal trial support; | 11.50 | 140.00 | 1,610.00 |
| 07/15/09 | D.C. Pollack | Trial; | 15.00 | 575.00 | 8,625.00 |
| 07/16/09 | D.C. Pollack | Trial; | 14.00 | 575.00 | 8,050.00 |
| 07/16/09 | M. Gross - Para | Paralegal trial support; | 12.00 | 140.00 | 1,680.00 |
| 07/16/09 | P.A. Redmond | Attend trial and preparation meeting; | 7.60 | 575.00 | 4,370.00 |
| 07/16/09 | P.A. Redmond | Review research regarding 547(b); | 1.60 | 575.00 | 920.00 |
| 07/16/09 | M.J. Shuman | Research (in)ability to set off preferences with administrative claims (1.50); | 1.50 | 210.00 | 315.00 |
| 07/16/09 | K.E . Pearson | Legal research regarding 547(b)(5) hypothetical liquidation test and e-mail findings to co-counsel for trial | 2.00 | 250.00 | 500.00 |
| 07/17/09 | K.A. Melchiondo | Email exchange with D.C. Pollack re: expert witness testimony; review of expert witness summaries; | 1.00 | 300.00 | 300.00 |
| 07/17/09 | P.A. Redmond | Attend trial and conference regarding strategy; | 11.20 | 575.00 | 6,440.00 |
| 07/17/09 | D.C. Pollack | Trial; | 12.00 | 575.00 | 6,900.00 |
| 07/17/09 | M.J. Shuman | Research (in)ability to set off preferences with administrative claims (.80); | 0.80 | 210.00 | 168.00 |
| 07/17/09 | M. Gross - Para | Paralegal trial support; | 10.00 | 140.00 | 1,400.00 |
| 07/18/09 | P.A. Redmond | Review proposed findings and conclusions; | 2.50 | 575.00 | 1,437.50 |
| 07/18/09 | D.C. Pollack | Trial preparation; | 11.00 | 575.00 | 6,325.00 |
| 07/19/09 | M. Gross - Para | Paralegal trial support; | 4.00 | 140.00 | 560.00 |

**STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON, P.A.**

Invoice Number: 15782714
Invoice Date August 11, 2009
Page 10

| Date | Name | Description | Hours | Rate | Dollars |
|------|------|-------------|-------|------|---------|
| 07/19/09 | D.C. Pollack | Trial preparation; | 5.40 | 575.00 | 3,105.00 |
| 07/19/09 | R.S. Ross - Para | Communications with court reporter and co-counsel concerning transcripts of hearings. | 0.50 | 195.00 | 97.50 |
| 07/19/09 | A. Corbett | Review of facts in case and research regarding apportionment of fraudulent transfers; | 1.50 | 240.00 | 360.00 |
| 07/19/09 | M.J. Shuman | Research effect of single satisfaction rule pursuant to 550(d) on allocation in preference and fraudulent transfer context (4.00); | 4.00 | 210.00 | 840.00 |
| 07/19/09 | P.A. Redmond | Work on allocation issues; | 4.10 | 575.00 | 2,357.50 |
| 07/20/09 | D.C. Pollack | Trial; | 12.50 | 575.00 | 7,187.50 |
| 07/20/09 | R.S. Ross - Para | Communications with court reporter and co-counsel concerning transcripts (.6); finalize and upload order denying St. Transeastern Lenders' ore tenus motion for judgment on partial findings (.2); finalize and upload order granting motion to strike expert report of J. Salomon (.2). | 1.00 | 195.00 | 195.00 |
| 07/20/09 | M. Gross - Para | Paralegal trial support; | 9.00 | 140.00 | 1,260.00 |
| 07/20/09 | M.J. Shuman | Attending Tousa trial (6.40); | 6.40 | 210.00 | 1,344.00 |
| 07/20/09 | M.J. Shuman | Research effect of single satisfaction rule pursuant to 550(d) on allocation in preference and fraudulent transfer context (1.90); | 1.90 | 210.00 | 399.00 |
| 07/20/09 | A. Corbett | Research regarding apportionment of liability; | 5.20 | 240.00 | 1,248.00 |
| 07/20/09 | P.A. Redmond | Attend trial by phone; | 6.30 | 575.00 | 3,622.50 |
| 07/21/09 | M.J. Shuman | Attend Tousa trial (7.40); | 7.40 | 210.00 | 1,554.00 |
| 07/21/09 | M.J. Shuman | Research effect of single satisfaction rule pursuant to 550(d) on allocation in preference and fraudulent transfer context (2.60); | 2.60 | 210.00 | 546.00 |

**STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON, P.A.**

Invoice Number: 15782714
Invoice Date August 11, 2009
Page 11

| Date | Name | Description | Hours | Rate | Dollars |
|------|------|-------------|-------|------|---------|
| 07/21/09 | M.J. Shuman | Review and analyze research effect of single satisfaction rule pursuant to 550(d) on allocation in preference and fraudulent transfer context (.40); | 0.40 | 210.00 | 84.00 |
| 07/21/09 | D.C. Pollack | Work on trial issues; | 8.50 | 575.00 | 4,887.50 |
| 07/21/09 | A. Corbett | Call with David Pollack and review of case law; | 1.50 | 240.00 | 360.00 |
| 07/21/09 | M. Gross - Para | Paralegal trial support; | 10.40 | 140.00 | 1,456.00 |
| 07/21/09 | M.J. Shuman | Trial debriefing (.90); | 0.90 | 210.00 | 189.00 |
| 07/21/09 | P.A. Redmond | Attend trial; | 8.00 | 575.00 | 4,600.00 |
| 07/22/09 | P.A. Redmond | Attend trial; | 9.50 | 575.00 | 5,462.50 |
| 07/22/09 | A. Corbett | Research regarding apportionment of liability; | 5.50 | 240.00 | 1,320.00 |
| 07/22/09 | D.C. Pollack | Trial; work on trial issues; | 11.00 | 575.00 | 6,325.00 |
| 07/22/09 | M. Gross - Para | Paralegal trial support; | 8.30 | 140.00 | 1,162.00 |
| 07/23/09 | S.D. Ames | Reviewed loan documents; telephone conference with PAR re FC issues thereunder | 3.50 | 450.00 | 1,575.00 |
| 07/23/09 | P.A. Redmond | Attend trial; | 11.40 | 575.00 | 6,555.00 |
| 07/23/09 | D.C. Pollack | Trial (4.0); work on trial issues (8.0); | 12.00 | 575.00 | 6,900.00 |
| 07/23/09 | M. Gross - Para | Paralegal support; | 13.50 | 140.00 | 1,890.00 |
| 07/23/09 | A. Corbett | Continued research regarding judgment apportionment issue and e-mails with David Pollack and Patricia Redmond regarding same; | 4.50 | 240.00 | 1,080.00 |
| 07/24/09 | C. Graver - Para | Assist with trial preparation; | 1.00 | 195.00 | 195.00 |
| 07/24/09 | D.C. Pollack | Work on trial issues (10.0); | 10.00 | 575.00 | 5,750.00 |
| 07/24/09 | C. Graver - Para | Review court docket; communicate with clerk regarding entry of orders on ore tenus motions raised at trial; | 0.50 | 195.00 | 97.50 |
| 07/24/09 | P.A. Redmond | Attend trial and meetings with trial team; finalize remedies analysis; | 10.00 | 575.00 | 5,750.00 |
| 07/24/09 | M. Gross - Para | Paralegal trial support; | 11.50 | 140.00 | 1,610.00 |

**STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON, P.A.**

Invoice Number: 15782714
Invoice Date August 11, 2009
Page 12

| Date | Name | Description | Hours | Rate | Dollars |
|------|------|-------------|-------|------|---------|
| 07/25/09 | D.C. Pollack | Work on trial issues (2.0); | 2.00 | 575.00 | 1,150.00 |
| 07/25/09 | A. Corbett | Research regarding judgment allocation issue and e-mails with David Pollack regarding same; | 1.50 | 240.00 | 360.00 |
| 07/26/09 | D.C. Pollack | Work on trial issues (5.0); | 5.00 | 575.00 | 2,875.00 |
| 07/27/09 | C. Graver - Para | Confer with M. Gross; assist with trial efforts; | 1.00 | 195.00 | 195.00 |
| 07/27/09 | P.A. Redmond | Attend trial and preparation for 7/28; | 11.50 | 575.00 | 6,612.50 |
| 07/27/09 | D.C. Pollack | Work on trial issues; | 12.50 | 575.00 | 7,187.50 |
| 07/27/09 | M. Gross - Para | Paralegal trial support; | 14.00 | 140.00 | 1,960.00 |
| 07/28/09 | P.A. Redmond | Attend trial and preparation; | 11.00 | 575.00 | 6,325.00 |
| 07/28/09 | A. Corbett | Began research regarding expert witness issue for findings of fact and conclusions of law; | 0.80 | 240.00 | 192.00 |
| 07/28/09 | M.J. Shuman | Travel to and from trial (1.0); | 1.00 | 210.00 | 210.00 |
| 07/28/09 | D.C. Pollack | Trial; work on trial issues; | 8.50 | 575.00 | 4,887.50 |
| 07/28/09 | M.J. Shuman | Attend Tousa trial (5.0); | 5.00 | 210.00 | 1,050.00 |
| 07/28/09 | M. Gross - Para | Paralegal trial support; | 10.50 | 140.00 | 1,470.00 |
| 07/29/09 | M. Gross - Para | Paralegal trial support; | 6.50 | 140.00 | 910.00 |
| 07/29/09 | D.C. Pollack | Work on post-trial issues; | 1.00 | 575.00 | 575.00 |
| 07/29/09 | P.A. Redmond | Review changes to proposed findings; review caselaw on legal issues; | 3.50 | 575.00 | 2,012.50 |
| 07/30/09 | P.A. Redmond | Further review and comments on findings and conclusions; | 2.00 | 575.00 | 1,150.00 |
| 07/31/09 | C. Graver - Para | Exchange emails with T. Devlin; upload proposed order continuing trial; | 0.50 | 195.00 | 97.50 |
| 07/31/09 | C. Graver - Para | Review status of trial exhibits and documents; confer with M. Gross; | 0.50 | 195.00 | 97.50 |
| 07/31/09 | D.C. Pollack | Attention to proposed order on rebuttal witnesses and several emails regarding same (.6); work on post trial matters (1.5); | 2.10 | 575.00 | 1,207.50 |
| | | **Subtotal for Task 613** | | | **321,912.00** |

Invoice Number: 15782714
Invoice Date: August 11, 2009
Page 13

### Summary Of Fees By Task Code

| ID | Name | Hours | Rate | Dollars |
|----|------|------:|-----:|--------:|
| 004 | CASE ADMINISTRATION | | | |
| RSR | Roxanna S. Ross | 1.70 | 195.00 | 331.50 |
| | Subtotal for 004 | 1.70 | | 331.50 |
| | | | | |
| 007 | FEE/EMPLOYMENT APPLICATIONS | | | |
| CG | Connie Graver | 1.50 | 195.00 | 292.50 |
| PAR | Patricia A. Redmond | 0.50 | 575.00 | 287.50 |
| RSR | Roxanna S. Ross | 6.70 | 195.00 | 1,306.50 |
| | Subtotal for 007 | 8.70 | | 1,886.50 |
| | | | | |
| 300 | APPEALS - GENERAL | | | |
| RSR | Roxanna S. Ross | 0.20 | 195.00 | 39.00 |
| | Subtotal for 300 | 0.20 | | 39.00 |
| | | | | |
| 400 | ADVERSARIES | | | |
| CG | Connie Graver | 0.50 | 195.00 | 97.50 |
| RSR | Roxanna S. Ross | 6.30 | 195.00 | 1,228.50 |
| | Subtotal for 400 | 6.80 | | 1,326.00 |
| | | | | |
| 610 | CREDITOR COMM. MEETINGS | | | |
| ADM | Andrew D. McNamee | 0.60 | 300.00 | 180.00 |
| PAR | Patricia A. Redmond | 1.20 | 575.00 | 690.00 |
| | Subtotal for 610 | 1.80 | | 870.00 |
| | | | | |
| 613 | FRAUDULENT TRANSFER RECOVERY | | | |
| AEC | Abigail Corbett | 20.50 | 240.00 | 4,920.00 |
| CG | Connie Graver | 16.80 | 195.00 | 3,276.00 |
| DCP | David C. Pollack | 258.50 | 575.00 | 148,637.50 |
| KP | Kristopher Pearson | 2.00 | 250.00 | 500.00 |
| KR | Kelly A. Melchiondo | 105.00 | 300.00 | 31,500.00 |
| MGM | Marie Masvidal | 0.60 | 95.00 | 57.00 |
| MIK | Michael I. Keyes | 2.00 | 450.00 | 900.00 |

13

Invoice Number: 15782714
Invoice Date August 11, 2009
Page 14

| ID | Name | Hours | Rate | Dollars |
|----|------|-------|------|---------|
| MJS | Michael J. Shuman | 46.10 | 210.00 | 9,681.00 |
| MXG | Mimi Gross | 212.20 | 140.00 | 29,708.00 |
| PAR | Patricia A. Redmond | 144.80 | 575.00 | 83,260.00 |
| RSR | Roxanna S. Ross | 40.50 | 195.00 | 7,897.50 |
| SDA | Stuart D. Ames | 3.50 | 450.00 | 1,575.00 |
| | Subtotal for 613 | 852.50 | | 321,912.00 |
| **TOTAL** | | **871.70** | | **326,365.00** |

## Summary of Fees

| Attorney | Hours | Rate | Dollar |
|----------|-------|------|--------|
| A.D. McNamee | 0.60 | 300.00 | 180.00 |
| D.C. Pollack | 258.50 | 575.00 | 148,637.50 |
| M.I. Keyes | 2.00 | 450.00 | 900.00 |
| P.A. Redmond | 146.50 | 575.00 | 84,237.50 |
| S.D. Ames | 3.50 | 450.00 | 1,575.00 |
| A. Corbett | 20.50 | 240.00 | 4,920.00 |
| K.A. Melchiondo | 105.00 | 300.00 | 31,500.00 |
| K.E . Pearson | 2.00 | 250.00 | 500.00 |
| M.J. Shuman | 46.10 | 210.00 | 9,681.00 |
| C. Graver - Para | 18.80 | 195.00 | 3,666.00 |
| M. Masvidal | 0.60 | 95.00 | 57.00 |
| M. Gross - Para | 212.20 | 140.00 | 29,708.00 |
| R.S. Ross - Para | 55.40 | 195.00 | 10,803.00 |
| TOTAL | 871.70 | | 326,365.00 |

**FEES FOR PROFESSIONAL SERVICES**          $   326,365.00

## Summary of Expenses

| | | |
|---|---|---|
| 7/9/2009 | Adversary Filing Fees Charges - PAID TO: American Express Corporate Cards Filing Fee | 250.00 |

14

Invoice Number: 15782714
Invoice Date August 11, 2009
Page 15

| | | |
|---|---|---:|
| 7/15/2009 | On-Site-Services COLOR PHOTOCOPY CHARGES FOR 87 PAGES | 87.00 |
| 7/16/2009 | Outside Professional Services - PAID TO: CopyScan, Inc. B/W Output from Disk, Litigation Copying, DVD Duplication and computer setup during trial | 62,014.94 |
| 7/17/2009 | On-Site-Services COLOR PHOTOCOPY CHARGES FOR 67 PAGES | 67.00 |
| 7/29/2009 | Secretarial Services - during trial 7/9/09 - 7/30/09 | 6,210.00 |
| 7/30/2009 | Outside Professional Services - PAID TO: Aventura Limousine & Transportation Service, Inc. limo service dates 7/13/09 thru 7/17/09 during trial | 4,306.52 |
| 7/31/2009 | Working meals - with Out-Of-Town Co-Counsel 7/9/09 - 7/30/09 | 393.08 |
| 8/4/2009 | Miscellaneous - PAID TO: Services On-Site Additional Office Services - Support Staff for Office Services in Broward Office during trial | 864.00 |
| 8/4/2009 | Outside Professional Services - PAID TO: Aventura Limousine & Transportation Service, Inc. Acct # 2912, Limo service for dates of 7/20/09 through 7/24/09, Tousa trial | 4,356.03 |
| | Court Reporting Charges | 164.40 |
| | Delivery Charges | 366.40 |
| | E-Scanning Charges | 36.60 |
| | Fax Charges | 37.00 |
| | Federal Express Charges | 414.46 |
| | Online Research | 194.00 |
| | Parking Charges | 924.00 |
| | Photocopy Charges | 8,155.52 |
| | Process Server Charges | 268.00 |
| | Supply Charges | 1,669.20 |
| | Telephone Charges | 944.55 |
| | Travel Expenses | 39.39 |
| | WestLaw Charges | 465.56 |
| | **TOTAL EXPENSES** | **$ 92,227.65** |
| | **TOTAL DUE THIS INVOICE** | **$ 418,592.65** |

**P.A. Redmond**

# STEARNS WEAVER MILLER
# WEISSLER ALHADEFF & SITTERSON, P.A.

Patricia A. Redmond
150 West Flagler Street, Suite 2200
Miami, FL 33130
Direct: (305) 789-3553
Fax: (305) 789-2656
Email: predmond@stearnsweaver.com

September 17, 2009

**Re:**   **Monthly Compensation Procedures**
**TOUSA, Inc., et al., Lead Case No.  08-10928-JKC**
**United States Bankruptcy Court, Southern District of Florida**
**Lead Case No.  08-10928-BKC-JKO**

Pursuant to the provisions of the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals, dated January 31, 2008, (the **"Compensation Order"**), Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A. (**"Stearns Weaver"**) submits its request for compensation and reimbursement of expenses incurred as co-counsel to the Official Committee of Unsecured Creditors of TOUSA, Inc., et al. for the period August 1, 2009 through August 31, 2009 (the **"Compensation Period"**).

During the Compensation Period, Stearns Weaver incurred fees of $61,733.50 at its usual and customary hourly rates (**"Fees"**) and actual and necessary disbursements and expenses (**"Expenses"**) in the amount of $14,063.92.   Pursuant to the Compensation Order, this request is for a total of $63,450.72 (the **"Monthly Compensation Requested"**), representing the sum of $49,386.80 (80% of the $61,733.50 Fees incurred) and $14,063.92 (100% of the Expenses).  Any objections to the Monthly Compensation Request are to be served on Stearns Weaver and the to the appropriate notice parties no later than September 28, 2009.   Pursuant to the Compensation Order, if no objections are received by September 28, 2009, the Debtors are authorized and directed to promptly pay the amounts requested in the Monthly Compensation Requested.

Attached is the monthly statement of fees and expenses incurred by Stearns Weaver for the Compensation Period, which includes: (a) detailed accounting of the services rendered by time entry and narrative descriptions divided by timekeeper into tenths of an hour and organized by task codes as is the standard in the Southern District of Florida, and (b) schedule of Expenses.

I HEREBY CERTIFY that Stearns Weaver is in compliance with the Compensation Order.

Should you have any questions concerning these matters, please contact me at (305) 789-3553 or predmond@stearnsweaver.com.

Respectfully,

/s/   Patricia A. Redmond
PATRICIA A. REDMOND

rsr/enclosures

TOUSA, Inc., et al., Lead Case No. 08-10928-JKC
United States Bankruptcy Court, Southern District of Florida
Lead Case No. 08-10928-BKC-JKO
September 17, 2009
Page 2

## Monthly Compensation Procedures

## <u>SERVICE LIST</u>

Tousa, Inc., et al., Debtors                    sgeorgescu@tousa.com
Attn:  Sorana Georgescu
4000 Hollywood Boulevard
Suite 500N
Hollywood, FL   33021


Kirkland & Ellis, LLP                           ngreenblatt@kirkland.com
Counsel for Debtors
Attn:  Nicole L. Greenblatt
Citigroup Center
153 East 53 Street
New York, NY   10022


Weil Gotshal
Attention:  Joseph Smolinsky, Esq.              joseph.smolinsky@weil.com
767 Fifth Avenue
New York, NY 10153


Bracewell & Giuliani LLP
Attention:  Evan Flaschen, Esq.                 evan.flaschen@bgllp.com
225 Asylum Street
Suite 2600
Hartford, CT 06103


Office of the United States Trustee             steven.d.schneiderman@usdoj.gov
Attn:  Steven D. Schneiderman
51 SW 1 Street
Room 1204
Miami, FL   33130


STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON, P.A.

TOUSA, Inc., et al., Lead Case No.  08-10928-JKC
United States Bankruptcy Court, Southern District of Florida
Lead Case No.  08-10928-BKC-JKO
September 17, 2009
Page 3

# R E M I T T A N C E   P A G E

## STEARNS WEAVER, Matter #38604.0001

## SUMMARY OF COMPENSATION PERIOD

**FEE INCURRED**

Total Fees Incurred for
Period Ended August 31, 2009                    $  61,733.50

80% OF TOTAL FEES INCURRED                                    $  49,386.80

**EXPENSES INCURRED**

Total Expenses Incurred for
Period Ended August 31, 2009                    $  14,063.92

100% of TOTAL EXPENSES INCURRED                              $  14,063.92

TOTAL FEE AND EXPENSES INCURRED          $  75,797.42

TOTAL MONTHLY COMPENSATION REQUESTED                $  63,450.72

G:\W-BANK\38604\0001\Fees\Monthly Compensation Procedure_17a 08-2009.doc

STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON, P.A.

# STEARNS WEAVER MILLER
# WEISSLER ALHADEFF & SITTERSON, P.A.

Museum Tower
150 West Flagler Street, Suite 2200
Miami, FL 33130
Direct Line: (305) 789-3200
Fax: (305) 789-3395
F.E.I. 59-2126062

OFFICIAL COMMITTEE OF UNSECURED CREDITORS
c/o U.S BANKRUPTCY COURT

Invoice Date: September 15, 2009
Invoice Number: 15784306
Page 1

**For Professional Services Rendered Through August 31, 2009**

Our Matter #      38604.0001
                  In re: Tousa, et al. Case No. 08-10928-JKO

| Date | Name | Description | Hours | Rate | Dollars |
|------|------|-------------|-------|------|---------|
| **004** | **CASE ADMINISTRATION** | | | | |
| 08/13/09 | R.S. Ross - Para | Communications with R. Jimenez and reconcile fee payments (.4); communication regarding 6/18 hearing transcript (.4). | 0.80 | 195.00 | 156.00 |
| | | **Subtotal for Task 004** | | | **156.00** |
| **007** | **FEE/EMPLOYMENT APPLICATIONS** | | | | |
| 08/04/09 | R.S. Ross - Para | Preparation of order granting fourth interim fee application of Stearns Weaver. | 0.90 | 195.00 | 175.50 |
| 08/04/09 | P.A. Redmond | Review fee application for hearing; | 0.70 | 575.00 | 402.50 |
| 08/04/09 | C. Graver - Para | Review pending fee applications for hearing; review email from B. Geldert regarding hearing; | 0.10 | 195.00 | 19.50 |
| 08/05/09 | C. Graver - Para | Review proposed orders on fee applications; | 0.20 | 195.00 | 39.00 |

MIAMI • FORT LAUDERDALE • TAMPA • TALLAHASSEE

**STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON, P.A.**

Invoice Number: 15784306
Invoice Date September 15, 2009
Page 2

| Date | Name | Description | Hours | Rate | Dollars |
|------|------|-------------|-------|------|---------|
| 08/05/09 | R.S. Ross - Para | Communications with N. Levine concerning orders awarding fees (.4); finalize and upload J.H Cohn fee order (.4); finalize and upload RCLCo fee order (.4); finalize and upload Akin Gump fee order (.4); finalize and upload Robbins Russell fee order (.4); finalize and upload Moelis fee order (.4); communications with Judge Olson's Case Manager concerning fee orders (.4); analysis of pending matters (.4). | 3.20 | 195.00 | 624.00 |
| 08/06/09 | R.S. Ross - Para | Telephone conference with C. Romero, Judge Olson's Chambers regarding JH Cohn and RCLCo's orders awarding compensation (.4); communications with N. Levine (x3) concerning proposed orders (.6); review JH Cohn fee application and revise proposed order (.4); finalize and upload order awarding JH Cohn compensation (.2); review RCLCo's fee application and revise proposed order (.4); finalize and upload order awarding RCLCo compensation (.2); communications (x2) with G. Bellisario of RCLCo (.3). | 2.50 | 195.00 | 487.50 |
| 08/07/09 | C. Graver - Para | Review, revise and file Final Fee Application of financial advisors; | 0.50 | 195.00 | 97.50 |
| 08/10/09 | R.S. Ross - Para | Review statement and details of ex penes and update fee summary chart. | 0.80 | 195.00 | 156.00 |
| 08/12/09 | R.S. Ross - Para | Review and analysis of orders awarding fees to Committee professionals and update fee chart (1.0); review records and confer with D. Pollack and P. Redmond concerning estimated fees for August (.6); prepare estimated fee advice (.4); review and analysis of current invoice and prepare request for compensation (1.0). | 3.00 | 195.00 | 585.00 |
| | | **Subtotal for Task 007** | | | **2,586.50** |
| | | | | | |
| **011** | **PLAN AND DISCLOSURE STATEMENT** | | | | |
| 08/10/09 | P.A. Redmond | Review exclusivity motion and stipulation; | 0.30 | 575.00 | 172.50 |
| | | **Subtotal for Task 011** | | | **172.50** |

**STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON, P.A.**

Invoice Number: 15784306
Invoice Date September 15, 2009
Page 3

| Date | Name | Description | Hours | Rate | Dollars |
|------|------|-------------|-------|------|---------|
| **200** | **LITIGATION - GENERAL** | | | | |
| 08/05/09 | P.A. Redmond | Attend hearings on fee applications and other matters; | 2.60 | 575.00 | 1,495.00 |
| 08/18/09 | P.A. Redmond | Review pending pleadings; | 1.20 | 575.00 | 690.00 |
| 08/26/09 | P.A. Redmond | Review pleadings; prepare for calendar; | 1.10 | 575.00 | 632.50 |
| | | **Subtotal for Task 200** | | | **2,817.50** |
| **300** | **APPEALS - GENERAL** | | | | |
| 08/04/09 | P.A. Redmond | Begin review appellate briefs on revolver appeal; | 2.00 | 575.00 | 1,150.00 |
| 08/12/09 | R.S. Ross - Para | Communications with E. Feigin regarding UCC searches (.2); assist with preparations for 8/14 oral arguments (.7). | 0.90 | 195.00 | 175.50 |
| 08/13/09 | P.A. Redmond | Review UFCA and UFTA for appeal; | 1.60 | 575.00 | 920.00 |
| 08/13/09 | R.S. Ross - Para | Communications regarding oral arguments (.5); telephone conference with M. Conboy, Judge Jorden's Chambers (.3). | 0.80 | 195.00 | 156.00 |
| 08/14/09 | D.C. Pollack | Attend oral argument of appeal; | 2.20 | 575.00 | 1,265.00 |
| 08/14/09 | P.A. Redmond | Attend appellate argument; | 3.10 | 575.00 | 1,782.50 |
| 08/14/09 | C. Graver - Para | Coordinate telephonic appearances and documents for district court oral argument on revolver appeal; | 0.60 | 195.00 | 117.00 |
| | | **Subtotal for Task 300** | | | **5,566.00** |
| **400** | **ADVERSARIES** | | | | |
| 08/07/09 | C. Graver - Para | Review status of service of D&O complaint and summons; | 0.20 | 195.00 | 39.00 |
| 08/07/09 | R.S. Ross - Para | D&O Adv:  Follow-up on service of process and update status chart. | 0.80 | 195.00 | 156.00 |
| 08/13/09 | R.S. Ross - Para | Review returns of service received from co-counsel and update service chart (.8); arrange for service of process on registered agent for Technical Olympic (.3). | 1.10 | 195.00 | 214.50 |
| | | **Subtotal for Task 400** | | | **409.50** |

**STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON, P.A.**

Invoice Number: 15784306
Invoice Date September 15, 2009
Page 4

| Date | Name | Description | Hours | Rate | Dollars |
|------|------|-------------|-------|------|---------|
| **610** | **CREDITOR COMM. MEETINGS** | | | | |
| 08/11/09 | P.A. Redmond | Attend professionals and committee call; review wind down proposal; | 1.50 | 575.00 | 862.50 |
| 08/25/09 | P.A. Redmond | Review materials for committee call; | 0.50 | 575.00 | 287.50 |
| 08/25/09 | P.A. Redmond | Attend professionals call and committee meeting; | 0.70 | 575.00 | 402.50 |
| | | **Subtotal for Task 610** | | | **1,552.50** |
| **613** | **FRAUDULENT TRANSFER RECOVERY** | | | | |
| 08/02/09 | A. Corbett | Research regarding expert witness issue; | 1.50 | 240.00 | 360.00 |
| 08/03/09 | D.C. Pollack | Telephone conference with D. Gropper (.6); review exhibits (.6); | 1.20 | 575.00 | 690.00 |
| 08/03/09 | A. Corbett | Meeting with David Pollack regarding expert witnesses; additional follow-up research regarding same; | 1.80 | 240.00 | 432.00 |
| 08/04/09 | D.C. Pollack | Work on post-trial papers and email exchanges with A. Strasser regarding same; | 1.50 | 575.00 | 862.50 |
| 08/04/09 | P.A. Redmond | Review remedy analysis; | 0.60 | 575.00 | 345.00 |
| 08/05/09 | D.C. Pollack | Attention to post-trial matters; | 1.20 | 575.00 | 690.00 |
| 08/05/09 | P.A. Redmond | Review additional cases on allocation; | 1.30 | 575.00 | 747.50 |
| 08/05/09 | A. Corbett | Drafted memo to David Pollack regarding expert witness issue for findings of facts and conclusions of law; | 0.40 | 240.00 | 96.00 |
| 08/06/09 | P.A. Redmond | Review additional caselaw; | 1.30 | 575.00 | 747.50 |
| 08/07/09 | P.A. Redmond | Further review of remedies case law; | 2.10 | 575.00 | 1,207.50 |
| 08/07/09 | D.C. Pollack | Work on post-trial matters; | 1.30 | 575.00 | 747.50 |
| 08/10/09 | P.A. Redmond | Review remedies cases; | 2.40 | 575.00 | 1,380.00 |
| 08/10/09 | D.C. Pollack | Attention to post-trial matters; | 1.40 | 575.00 | 805.00 |
| 08/10/09 | P.A. Redmond | Remedies conference call; | 0.80 | 575.00 | 460.00 |
| 08/10/09 | R.S. Ross - Para | Adversary trial debriefing and organization of trial materials. | 1.30 | 195.00 | 253.50 |

**STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON, P.A.**

Invoice Number: 15784306
Invoice Date September 15, 2009
Page 5

| Date | Name | Description | Hours | Rate | Dollars |
|------|------|-------------|-------|------|---------|
| 08/11/09 | D.C. Pollack | Attention to post-trial matters; | 1.20 | 575.00 | 690.00 |
| 08/12/09 | P.A. Redmond | Further call regarding remedies; | 1.10 | 575.00 | 632.50 |
| 08/12/09 | D.C. Pollack | Attention to post-trial matters; | 0.50 | 575.00 | 287.50 |
| 08/12/09 | R.S. Ross - Para | Confer with CopyScan concerning balance of exhibits prepared for adversary trial. | 0.40 | 195.00 | 78.00 |
| 08/12/09 | A. Corbett | E-mails regarding judgment apportionment finding; follow-up research on judgment apportionment issue; | 0.30 | 240.00 | 72.00 |
| 08/13/09 | C. Graver - Para | Review emails and assist with conference setup for oral argument; | 0.40 | 195.00 | 78.00 |
| 08/13/09 | A. Corbett | Additional research on judgment apportionment issue, and review of case law; | 2.20 | 240.00 | 528.00 |
| 08/13/09 | C. Graver - Para | Review administrative costs for trial; coordinate payment; | 0.20 | 195.00 | 39.00 |
| 08/14/09 | P.A. Redmond | Review cases and memo from associate regarding remedies; | 3.80 | 575.00 | 2,185.00 |
| 08/14/09 | A. Corbett | Drafted memo on judgment apportionment issue; | 5.30 | 240.00 | 1,272.00 |
| 08/17/09 | D.C. Pollack | Work on post-trial matters; | 1.00 | 575.00 | 575.00 |
| 08/17/09 | P.A. Redmond | Review and revise memo; | 0.50 | 575.00 | 287.50 |
| 08/18/09 | R.S. Ross - Para | Review and analysis of trial expenses and outstanding vendor invoices. | 0.40 | 195.00 | 78.00 |
| 08/19/09 | P.A. Redmond | Prepare for call regarding remedies; | 1.20 | 575.00 | 690.00 |
| 08/19/09 | P.A. Redmond | Attend Tousa call; | 1.40 | 575.00 | 805.00 |
| 08/21/09 | P.A. Redmond | Review Fla. UFTA case on apportionment; | 0.60 | 575.00 | 345.00 |
| 08/21/09 | D.C. Pollack | Attention to post-trial matters; | 1.00 | 575.00 | 575.00 |
| 08/24/09 | R.S. Ross - Para | Attention to A. Benbrook deposition transcript. | 0.30 | 195.00 | 58.50 |
| 08/24/09 | A. Corbett | Research on judgment apportionment under Florida's fraudulent transfer act, and e-mails to Patricia Redmond regarding findings; | 3.20 | 240.00 | 768.00 |

**STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON, P.A.**

Invoice Number: 15784306
Invoice Date September 15, 2009
Page 6

| Date | Name | Description | Hours | Rate | Dollars |
|------|------|-------------|-------|------|---------|
| 08/24/09 | P.A. Redmond | Review additional state laws on apportionment; | 0.90 | 575.00 | 517.50 |
| 08/25/09 | D.C. Pollack | Work on post-trial matters; | 3.50 | 575.00 | 2,012.50 |
| 08/26/09 | D.C. Pollack | Attention to post-trial matters; | 0.50 | 575.00 | 287.50 |
| 08/26/09 | P.A. Redmond | Prepare for final day of trial; | 0.80 | 575.00 | 460.00 |
| 08/26/09 | R.S. Ross - Para | Attention to Hewlett deposition transcript (.2); attention to motion to approve settlement with subordinated noteholders (.3). | 0.50 | 195.00 | 97.50 |
| 08/26/09 | P.A. Redmond | Review email and transcript regarding remedies; review additional cases; | 2.80 | 575.00 | 1,610.00 |
| 08/27/09 | C. Graver - Para | Assist with trial preparation; | 1.00 | 195.00 | 195.00 |
| 08/27/09 | M. Gross - Para | Paralegal support; | 6.00 | 140.00 | 840.00 |
| 08/27/09 | D.C. Pollack | Work on post-trial matters; | 2.00 | 575.00 | 1,150.00 |
| 08/28/09 | D.C. Pollack | Work on post-trial filings; | 7.00 | 575.00 | 4,025.00 |
| 08/28/09 | M. Gross - Para | Paralegal support; | 7.50 | 140.00 | 1,050.00 |
| 08/28/09 | P.A. Redmond | Begin review of findings of fact and conclusion of law; | 3.20 | 575.00 | 1,840.00 |
| 08/28/09 | A.D. McNamee | Attend trial; | 9.30 | 300.00 | 2,790.00 |
| 08/29/09 | D.C. Pollack | Work on post-trial filings; | 9.40 | 575.00 | 5,405.00 |
| 08/30/09 | P.A. Redmond | Review findings and conclusions; | 6.20 | 575.00 | 3,565.00 |
| 08/31/09 | P.A. Redmond | Prepare for remedies call; review Moelis analysis; | 1.10 | 575.00 | 632.50 |
| 08/31/09 | P.A. Redmond | Conference call regarding remedies; | 2.30 | 575.00 | 1,322.50 |
| 08/31/09 | P.A. Redmond | Review memo and draft language from Don Russell; | 1.40 | 575.00 | 805.00 |

**Subtotal for Task 613**          **48,473.00**

<u>**Summary Of Fees By Task Code**</u>

| ID | Name | | | Hours | Rate | Dollars |
|----|------|--|--|-------|------|---------|
| | | | | | | |

Invoice Number: 15784306
Invoice Date September 15, 2009
Page 7

| ID | Name | Hours | Rate | Dollars |
|----|------|-------|------|---------|
| **004** | **CASE ADMINISTRATION** | | | |
| RSR | Roxanna S. Ross | 0.80 | 195.00 | 156.00 |
| | Subtotal for  004 | 0.80 | | 156.00 |
| **007** | **FEE/EMPLOYMENT APPLICATIONS** | | | |
| CG | Connie Graver | 0.80 | 195.00 | 156.00 |
| PAR | Patricia A. Redmond | 0.70 | 575.00 | 402.50 |
| RSR | Roxanna S. Ross | 10.40 | 195.00 | 2,028.00 |
| | Subtotal for  007 | 11.90 | | 2,586.50 |
| **011** | **PLAN AND DISCLOSURE STATEMENT** | | | |
| PAR | Patricia A. Redmond | 0.30 | 575.00 | 172.50 |
| | Subtotal for  011 | 0.30 | | 172.50 |
| **200** | **LITIGATION - GENERAL** | | | |
| PAR | Patricia A. Redmond | 4.90 | 575.00 | 2,817.50 |
| | Subtotal for  200 | 4.90 | | 2,817.50 |
| **300** | **APPEALS - GENERAL** | | | |
| CG | Connie Graver | 0.60 | 195.00 | 117.00 |
| DCP | David C. Pollack | 2.20 | 575.00 | 1,265.00 |
| PAR | Patricia A. Redmond | 6.70 | 575.00 | 3,852.50 |
| RSR | Roxanna S. Ross | 1.70 | 195.00 | 331.50 |
| | Subtotal for  300 | 11.20 | | 5,566.00 |
| **400** | **ADVERSARIES** | | | |
| CG | Connie Graver | 0.20 | 195.00 | 39.00 |
| RSR | Roxanna S. Ross | 1.90 | 195.00 | 370.50 |
| | Subtotal for  400 | 2.10 | | 409.50 |
| **610** | **CREDITOR COMM. MEETINGS** | | | |
| PAR | Patricia A. Redmond | 2.70 | 575.00 | 1,552.50 |
| | Subtotal for  610 | 2.70 | | 1,552.50 |
| **613** | **FRAUDULENT TRANSFER RECOVERY** | | | |

7

**STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON, P.A.**

Invoice Number: 15784306
Invoice Date September 15, 2009
Page 8

| ID | Name | Hours | Rate | Dollars |
|----|------|-------|------|---------|
| ADM | Andrew D. McNamee | 9.30 | 300.00 | 2,790.00 |
| AEC | Abigail Corbett | 14.70 | 240.00 | 3,528.00 |
| CG | Connie Graver | 1.60 | 195.00 | 312.00 |
| DCP | David C. Pollack | 32.70 | 575.00 | 18,802.50 |
| MXG | Mimi Gross | 13.50 | 140.00 | 1,890.00 |
| PAR | Patricia A. Redmond | 35.80 | 575.00 | 20,585.00 |
| RSR | Roxanna S. Ross | 2.90 | 195.00 | 565.50 |
| | Subtotal for 613 | 110.50 | | 48,473.00 |
| **TOTAL** | | **144.40** | | **61,733.50** |

## Summary of Fees

| Attorney | Hours | Rate | Dollar |
|----------|-------|------|--------|
| A.D. McNamee | 9.30 | 300.00 | 2,790.00 |
| D.C. Pollack | 34.90 | 575.00 | 20,067.50 |
| P.A. Redmond | 51.10 | 575.00 | 29,382.50 |
| A. Corbett | 14.70 | 240.00 | 3,528.00 |
| C. Graver - Para | 3.20 | 195.00 | 624.00 |
| M. Gross - Para | 13.50 | 140.00 | 1,890.00 |
| R.S. Ross - Para | 17.70 | 195.00 | 3,451.50 |
| TOTAL | 144.40 | | 61,733.50 |

**FEES FOR PROFESSIONAL SERVICES**          $     **61,733.50**

## Summary of Expenses

| | |
|---|---|
| Court Reporting Charges | 112.80 |
| Delivery Charges | 198.76 |
| Fax Charges | 32.00 |
| Federal Express Charges | 2,226.46 |
| Outside Professional Services | 2,066.05 |

Invoice Number: 15784306
Invoice Date September 15, 2009
Page 9

| | |
|---|---:|
| Parking Charges | 44.00 |
| Photocopy Charges | 154.25 |
| Process Server Charges | 448.00 |
| Supply Charges | 370.41 |
| Telephone Charges | 10.80 |
| Travel Expenses | 33.88 |
| WestLaw Charges | 2,507.20 |
| Working meals | 5,889.31 |
| Working meals | (30.00) |

|   |   |   |
|---|---|---:|
| **TOTAL EXPENSES** | $ | **14,063.92** |
| **TOTAL DUE THIS INVOICE** | $ | **75,797.42** |

**P.A. Redmond**

| | Legal Fees | Expenses | Totals to Date |
|---|---|---|---|
| INCEPTION TO DATE | $1,982,474.50 | $149,540.94 | $2,132,015.44 |
| YEAR TO DATE | $1,235,264.50 | $131,624.99 | $1,366,889.49 |