**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**FORT LAUDERDALE DIVISION**
**www.flsb.uscourts.gov**

```
------------------------------------------------------------  x
In re:                                                        :   Chapter 11 Cases
                                                              :   Case No. 08-10928
TOUSA, INC., et al.,                                          :   Jointly Administered
                                                              :
                    Debtors.                                  :
                                                              :
------------------------------------------------------------  x
```

**CERTIFICATE OF SERVICE**

  I, Stefanie C. Gardella, depose and say that I am employed by Kurtzman Carson Consultants LLC ("KCC"), the claims and noticing agent for the Debtor in the above-captioned cases.

  On February 2, 2010, under my direction and under my supervision, employees of KCC caused the following documents to be served via First Class Mail upon the service lists attached hereto as **Exhibit A** and **Exhibit B**:

- **Order Under 11 U.S.C. §§ 105(a), 363 and 365 and Fed. R. Bankr. P. 2002, 6004, 6006 and 9014 (I) Approving Asset Purchase Agreement with Starwood Land Ventures, L.L.C., (II) Authorizing (A) Sale of Substantially All Florida Assets of TOUSA Homes Inc. and TOUSA Homes Florida, L.P. Free and Clear of Liens, Claims, Interests and Encumbrances, (B) Assumption and Assignment of Certain Executory Contracts and Unexpired Leases and (C) Assumption of Certain Liabilities and (III) Granting Related Relief** (Docket No. 5030)

- **Notice of Debtors' Tax Identification Numbers**

Dated:  February 3, 2010

           _____/s/ Stefanie C. Gardella_____
              Stefanie C. Gardella

Kurtzman Carson Consultants LLC
2335 Alaska Avenue
El Segundo, CA 90245
(310) 823-9000

# EXHIBIT A

**Exhibit A**
**Core/2002 List**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-------------|-----------|-----------|------|-------|-----|
| Adorno & Yoss LLP | Alan J Perlman | 350 E Las Olas Blvd | Ste 1700 | Fort Lauderdale | FL | 33301 |
| Akerman Senterfitt | Francis L Carter, Andrea S Hartley & Philip J Landau | One SE 3rd Ave | 25th Fl | Miami | FL | 33131 |
| Akin Gump Strauss Hauer & Feld LLP | Daniel H Golden, Philip C Dublin, Philip M Abelson, Brian D Geldert, Stanley B Tarr | One Bryant Park | | New York | NY | 10036 |
| American Express Bank FSB | Gilbert B Weisman | c o Becket and Lee LLP | POB 3001 | Malvern | PA | 19355-0701 |
| Arapahoe County Attorney's Office | George Rosenberg | 5334 S Prince St | | Littleton | CO | 80166 |
| Arent Fox LLP | Andrew I Silfen & Leah M Eisenberg | 1675 Broadway | | New York | NY | 10019 |
| Arnstein & Lehr LLP | Phillip M Hudson | 200 S Biscayne Blvd Ste 3600 | | Miami | FL | 33131 |
| Arnstein & Lehr LLP | Stephen C Hunt & David A Ray | 200 E Las Olas Blvd Ste 1700 | | Fort Lauderdale | FL | 33301 |
| Ballard Spahr Andrews & Ingersoll LLP | Dean C Waldt | Plaza 1000 Suite 500 | Main Street | Voorhees | NJ | 08043-4636 |
| Bank of Florida Southwest | Otis Scott VP | PO Box 61279 | | Fort Myers | FL | 33912 |
| Barbara L Phillips PA | Barbara L Phillips | 25 SE 2nd Ave Ste 1139 | | Miami | FL | 33131 |
| Bartlett Hackett Feinberg PC | Frank F McGinn | 155 Federal St 9th Fl | | Boston | MA | 02110 |
| Bast Amron LLP | Brett M Amron | SunTrust International Center | One Southeast Third Ave Ste 1440 | Miami | FL | 33131 |
| Bast Amron LLP | Jeffrey P Bast | SunTrust International Center | One Southeast Third Ave Ste 1440 | Miami | FL | 33131 |
| Becker & Poliakoff | Herbert Brock | Emerald Lake Corporate Park | 3111 Stirling Rd | Fort Lauderdale | FL | 33312-6525 |
| Bell Nunnally & Martin LLP | Randall Lindley & Heather H Jobe | 1400 One McKinney Plaza | 3232 McKinney Ave | Dallas | TX | 75204-2429 |
| Blackton Flooring Inc | Matt Beardman | 1714 Alden Rd | | Orlando | FL | 32803 |
| Blizin Sumber Baena Price & Axelrod LLP | Scott L Baena, Matthew I Kramer & Jeffrey I Snyder | 2500 Wachovia Financial Center | 200 S Biscayne Blvd | Miami | FL | 33131 |
| Borges & Associates LLC | Wanda Borges | 575 Underhill Blvd | Ste 110 | Syosset | NY | 11791 |
| Bracewell Guiliani | Evan Flaschen | 225 Asylum St Goodwin Sq | Ste 2600 | Hartford | CT | 06103 |
| Bracewell Guiliani LLP | Gregory W Nye, Evan Flaschen, Richard F Whiteley, Mary Kurtz, Kurt Mayr, Heath A Novosad, Ilia O'Hearn, Daynor M Carman | 225 Asylum St Goodwin Sq | Ste 2600 | Hartford | CT | 06103 |
| Broward County Revenue Collection Division | Bankruptcy and Litigation Section | Government Center Annex | 115 S Andrews Ave | Ft Lauderdale | FL | 33301 |
| Brown McCarroll LLP | Lynn Hamilton Butler | 111 Congress Ave | Ste 1400 | Austin | TX | 78701 |
| Buchalter Nemer A Professional Corporation | Shawn M Christianson | 333 Market St 25th Fl | | San Francisco | CA | 94105-2126 |
| Butler and Hosch PA | Danielle N Parsons | 3185 S Conway Rd Ste E | | Orlando | FL | 32812 |
| Capital Research and Management Company | Tara Torrens | 630 Fifth Ave., 36th Fl | | New York | NY | 10111 |
| Chadbourne & Parke | Joseph Smolinsky | 30 Rockefeller Plaza | | New York | NY | 10112 |
| Chadbourne & Parke LLP | Joseph Smolinsky | 30 Rockefeller Plaza | | New York | NY | 10112 |
| Cheifetz Iannitelli Marcolini PC | Steven W Cheifetz, Buzzi L Schindler | 1850 N Central Ave | 19th Fl | Phoenix | AZ | 85004 |
| Citicorp North America, Inc., as Administrative Agent and Lender | David G. Maffett | Two Penns Way, Suite 200 | | New Castle | DE | 19720 |
| City of Fort Worth | Christopher B Mosley | 1000 Throckmorton St | | Fort Worth | TX | 76102 |
| Clark & Albaugh LLP | Mitchell E Albaugh | 655 W Morse Blvd Ste 212 | | Winter Park | FL | 32789 |

**Exhibit A**
**Core/2002 List**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-------------|-----------|-----------|------|-------|-----|
| Clark Thomas & Winters | Thomas P Fredell & Will B Guerrant | PO Box 1148 | | Austin | TX | 78767 |
| Computershare | John Piskadlo Senior Relationship Manager | 525 Washington Blvd | | Jersey City | NJ | 07310 |
| County Attorney for Broward County | Jeffrey J Newton & Hollie N Hawn | Government Center | 115 S Andrews Ave | Ft Lauderdale | FL | 33301 |
| County Attorney's Office | Melinda S Thornton | 2810 Stephen P Clark Center | 111 N W First St | Miami | FL | 33128-1993 |
| Dykema Gossett PLLC | Richard M Bendix & Morgan M Smith | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 |
| EB Developers Inc | | 7200 W Camino Real Ste 302 | | Bocal Raton | FL | 33433 |
| Eckert Seamans Cherin & Mellott LLC | Karen Lee "Kitt" Turner | 50 S 16th St 22nd Fl | | Philadelphia | PA | 19102 |
| Ekmark & Ekmark LLC | Penny L Koepke and Kathryn A Battock | 6720 N Scottsdale Rd | Ste 261 | Scottsdale | AZ | 85253 |
| EMC Mortgage Corporation | Attn Bankruptcy Department | PO Box 293150 | | Lewisville | TX | 75029-3150 |
| Faruqi Law Firm PA | Mohammad Ahmed Faruqi | 8930 W State Rd 84 #297 | | Davie | FL | 33324 |
| Fennemore Craig PC | Gerald L Shelley | 3003 North Central Ste 2600 | | Phoenix | AZ | 85012-2913 |
| Foley & Lardner LLP | W Keith Fendrick | 100 North Tampa St | Ste 2700 | Tampa | FL | 33602 |
| Forrest Sygman PA | Forrest Sygman | Regions Bank Building Ste 303 | 8603 South Dixie Hwy | Miami | FL | 33143 |
| Forrester & Worth PLLC | John R Worth | 3636 N Central Ave Ste 700 | | Phoenix | AZ | 85012 |
| Fowler White Boggs Banker PA | Donald R Kirk | PO Box 1438 | | Tampa | FL | 33601 |
| Fowler White Boggs Banker PA | Keith Appleby | PO Box 1438 | | Tampa | FL | 33601 |
| Fowler White Burnett PA | Ronald G Neiwirth | 1395 Brickell Ave | | Miami | FL | 33131-3302 |
| Fromberg Perlow & Kornik PA | Thomas M Moon | 18901 NE 29th Ave | Ste 100 | Aventura | FL | 33180 |
| Genovese Joblove & Battista PA | Glenn D Moses | Bank of America Tower | 100 SE 2nd St 44th Fl | Miami | FL | 33131 |
| Genovese Joblove & Battista PA | John H Genovese, Paul J Battista & Heather L Yonke | Bank of America Tower | 100 SE 2nd St 44th Fl | Miami | FL | 33131 |
| Geoffrey S Aaronson | Geoffrey S Aaronson PA | Bank of America Tower | 100 SE 2nd St 27th Fl | Miami | FL | 33131 |
| Geotek Inc. | Christopher M Amen | 6835 S Escondido St, Ste A | | Las Vegas | NV | 89119 |
| Gibson Dunn & Crutcher LLP | Daniel B Denny | 333 S Grand Ave | 46th Fl | Los Angeles | CA | 90071 |
| Goulston & Storrs PC | Christine D Lynch Vanessa V Peck | 400 Atlantic Ave | | Boston | MA | 02110-3333 |
| Gray Robinson PA | Frank P Terzo | 1221 Brickell Ave Ste 1650 | | Miami | FL | 33131 |
| Gray Robinson PA | Ivan J Reich | 401 E Las Olas Blvd Ste 1850 | | Fort Lauderdale | FL | 33301 |
| Hale Lane Peek Dennison and Howard | J Stephen Peek & Justin C Jones | 3930 Howard Hughes Pkwy | Fourth Fl | Las Vegas | NV | 89169 |
| Hennigan Bennett & Dorman LLP | Bruce Bennett & Michael A Morris | 865 South Figueroa St | Ste 2900 | Los Angeles | CA | 90017 |
| Hill Ward & Henderson PA | Gregory P Brown | 101 E Kennedy Blvd Ste 3700 | | Tampa | FL | 33602 |
| Hill Ward & Henderson PA | Michael P Brundage & Dennis P Waggoner | 101 E Kennedy Blvd Ste 3700 | PO Box 2231 | Tampa | FL | 33602 |
| Hohmann Taube & Summers LLP | Mark C Taylor | 100 Congress Ave | 18th Fl | Austin | TX | 78701 |
| Holland & Knight LLP | Leonard H Gilbert | 100 North Tampa St | Ste 4100 | Tampa | FL | 33602 |
| Hoover Slovacek LLP | Fredreck S Hudgens | 5847 San Felipe | Ste 2200 | Houston | TX | 77057 |
| Hopping Green & Sams PA | Jere L Earlywine | 123 South Calhoun St | PO Box 6526 | Tallahassee | FL | 32301 |
| HSBC Bank USA, National Association | Robert Conrad | 10 East 40th Street, 14th Floor | | New York | NY | 10016 |
| Hunton & Williams LLP | Craig V Rasile, Matthew A Mannering | 1111 Brickell Ave 2500 | | Miami | FL | 33131 |
| Hunton & Williams LLP | Gregory G Little, Ryan A Becker | 200 Park Ave | | New York | NY | 10166 |
| IKON Financial Services - Bankruptcy Administration | Christine R Etheridge | 1738 Bass Rd | PO Box 13708 | Macon | GA | 31208 |
| IKON Office Solutions Inc | Recovery & Bankruptcy Group | 3920 Arkwright Rd Ste 400 | | Macon | GA | 31210 |

**Exhibit A**
**Core/2002 List**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Internal Revenue Service | Special Procedures Insolvency | Attn Bankruptcy Unit | PO Box 17167 Stop 5760 | Ft Lauderdale | FL | 33318 |
| Internal Revenue Service CIO | | PO Box 21126 | | Philadelphia | PA | 19114 |
| Ira J Raab | | 9452 Lantern Bay Circle | | West Palm Beach | FL | 44311 |
| Jess M Metzgar | | PO Box 191622 | | Miami Beach | FL | 33119-1622 |
| Jones Day | Joseph M Tiller | 77 West Wacker | | Chicago | IL | 60601 |
| Jones Day | Mark A Cody | 77 West Wacker | | Chicago | IL | 60601 |
| Kalis & Kleiman PA | M Scott Kleiman | 7320 Griffin Rd | Ste 109 | Davie | FL | 33314 |
| Kasowitz Benson Torres Friedman LLP | David Rosner | 1633 Broadway | | New York | NY | 10019 |
| Kasowitz Benson Torres Friedman LLP | David S Rosner & Andrew K Glenn | 1633 Broadway | | New York | NY | 10019 |
| Kasowitz Benson Torres Friedman LLP | Jeffrey R Gleit | 1633 Broadway | | New York | NY | 10019 |
| Kettler Inc | Sean Curtin | 1751 Pinnacle Dr Ste 700 | | McLean | VA | 22102 |
| Kluger Peretz Kaplan & Berlin PL | Michael D Seese, D Brett Marks & Eyal Berger | 201 S Biscayne Blvd | Ste 1700 | Miami | FL | 33131 |
| Law Offices of David J Stearn PA | Frederic J DiSpigna | 900 South Pine Island Rd Ste 400 | | Plantation | FL | 33324-3920 |
| Law Offices of Marshall C Watson PA | Scott Weiss | 1800 NW 49th St Ste 120 | | Fort Lauderdale | FL | 33309 |
| Linebarger Goggan Blair & Sampson LLP | David G Aelvoet | 711 Navaro Ste 300 | | San Antonio | TX | 78205 |
| Linebarger Goggan Blair & Sampson LLP | Diane W Sanders | 1949 S IH 35 | PO Box 17428 | Austin | TX | 78760-7428 |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 |
| Linebarger Goggan Blair & Sampson LLP | John T Dillman | PO Box 3064 | | Houston | TX | 77253-3064 |
| Manier & Herod | J Michael Franks, Jeffrey S Price, Rebecca B Howald | 150 4th Ave North Ste 2200 | | Nashville | TN | 37219 |
| Markowitz Davis Ringel & Trusty PA | Jerry M Markowitz | 9130 So Dadeland Blvd | Ste 1225 | Miami | FL | 33156 |
| Markowitz Davis Ringel & Trusty PA | Rachel L Rubio | 9130 So Dadeland Blvd | Ste 1225 | Miami | FL | 33156-7849 |
| Markowitz Davis Ringel & Trusty PA | Ross R Hartog | 9130 So Dadeland Blvd | Ste 1225 | Miami | FL | 33156 |
| Mateer & Harbert PA | Jon E Kane | PO Box 2854 | | Orlando | FL | 32802 |
| McCreary Veselka Bragg & Allen PC | Michael Reed | PO Box 1269 | | Round Rock | TX | 78680 |
| McGuirewoods LLP | John H Maddock II & Aaron G McCollough | One James Center | 901 East Cary St | Richmond | VA | 23219 |
| McGuirewoods LLP | Sara F Holladay Tobias | 50 N Laura St Ste 3300 | | Jacksonville | FL | 32202 |
| Meyers Rodbell & Rosenbaum PA | Robert H Rosenbaum & M Evan Meyers | Berkshire Bldg | 6810 Kenilworth Ave Ste 400 | Riverdale Park | MD | 20737-1385 |
| MG Building Materials Ltd | Dennis J LeVine | Dennis LeVine & Associates PA | PO Box 707 | Tampa | FL | 33601-0707 |
| Miami Dade County Paralegal Unit | Miami Dade Bankruptcy Unit | 140 W Flager St | Ste 1403 | Miami | FL | 33130-1575 |
| Miller Hamilton Snider & Odom LLC | Mark R King | 799 Bricknell Plz Ste 701 | | Miami | FL | 33131 |
| Mouser & Mouser PA | Frederick L Mouser | 1032 9th St North | | St Petersburg | FL | 33705 |
| Nixon and Associates | Victor H Veschio, Jary C Nixon | 3105 W Waters Ave Ste 204 | | Tampa | FL | 33614 |
| Office of Attorney General | T Lawrence Palmer | 564 Forbes Ave 5th Fl | Manor Bldg | Pittsburgh | PA | 15219 |
| Office of the United States Trustee | Steven D Schneiderman | 51 SW First Avenue | Room 1204 | Miami | FL | 33130 |
| Pasco County Board of County Commissioners | Anthony M Salzano | West Pasco Government Center | 7530 Little Rd Ste 340 | New Port Richey | FL | 34654 |
| Paul Joseph McMahon PA | Paul J McMahon | 2840 SW Third Ave | | Miami | FL | 33129 |

**Exhibit A**
**Core/2002 List**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-------------|-----------|-----------|------|-------|-----|
| Paul Weiss Rifkind Wharton & Garrison LLP | Andrew Rosenberg | 1285 Avenue of the Americas | | New York | NY | 10019 |
| Paul Weiss Rifkind Wharton & Garrison LLP | Andrew Rosenberg, Kelley A Cornish & Samantha Amdursky | 1285 Avenue of the Americas | | New York | NY | 10019-6064 |
| Pearson Horowitz & Burnett PC | Kevin S Neiman | 1660 Lincoln Ste 1900 | | Denver | CO | 80264 |
| Pedernales Electric Cooperative Inc | Kimberly Paffe | PO Box 1 | | Johnson City | TX | 78636-0001 |
| Perdue Brandon Fielder Collins & Mott LLP | c o Elizabeth Banda | PO Box 13430 | | Arlington | TX | 76094-0430 |
| Perdue Brandon Fielder Collins & Mott LLP | Carl O Sandin | 1235 North Loop West Ste 600 | | Houston | TX | 77008 |
| Post & Schell PC | Brian W Bisignani | 17 North 2nd St, 12th Fl | | Harrisburg | PA | 17101 |
| Powell & Pearson LLP | Karl E Pearson & Brian D Shank | 399 Carolina Ave Ste 100 | | Winter Park | FL | 32789 |
| Powell Goldstein LLP | Wendy L Hagenau | One Atlantic Center 14th Fl | 1201 W Peachtree St | Atlanta | GA | 30309 |
| Powell Goldstein LLP | William C Crenshaw | 901 New York Ave | Third Fl | Washington | DC | 20001 |
| Quarles & Brady LLP | Keeley K Smith | One Renaissance Sq | Two N Central Ave | Phoenix | AZ | 85004-2391 |
| Quarles & Brady LLP | Mark H Muller | 1395 Panther Lane | Ste 300 | Naples | FL | 34109-7874 |
| Recovery Management Systems Corp | Ramesh Singh | 25 SE 2nd Ave Ste 1120 | | Miami | FL | 33131-1605 |
| Reed Smith LLP | Linda S Broyhill | 3110 Fairview Park Dr | Ste 1400 | Falls Church | VA | 22042 |
| Rice Pugatch Robinson & Schiller PA | Mark S Roher | 101 NE Third Ave Ste 1800 | | Fort Lauderdale | FL | 33301 |
| Robert C Maddox & Associates | Troy L Isaacson | 3811 W Charleston Blvd Ste 110 | | Las Vegas | NV | 89102 |
| Sachs Sax Caplan | Stephanie Barr Partlow | 301 Yamato Rd Ste 4150 | | Boca Raton | FL | 33431 |
| Schulte Roth & Zabel LLP | Lawrence V Gelber | 919 Third Ave | | New York | NY | 10022 |
| Securities & Exchange Commission | David Nelson, Regional Director | Miami Regional Office | 801 Brickell Ave., Suite 1800 | Miami | FL | 33131 |
| Securities & Exchange Commission | | 15th & Pennsylvania Ave NW | | Washington | DC | 20020 |
| Sedgwick Detert Moran & Arnold | Valerie Shea | 2400 E Commercial Blvd Ste 1100 | | Fort Lauderdale | FL | 33308 |
| SelectBuild Arizona | Sarah Johnston | Four Embarcadero Center, Ste 3250 | co BMHC | San Francisco | CA | 94111 |
| Seward & Kissel | John R Ashmead, Dale Christensen | One Battery Park Plaza | | New York | NY | 10004 |
| Shaw & Lines LLC | Quinten T Cupps | 4523 E Broadway Rd | | Phoenix | AZ | 85040 |
| Shulman Rogers Gandal Pordy & Ecker PA | Michael J Lichtenstein | 12505 Park Potomac Ave Sixth Fl | | Potomac | MD | 20854 |
| Shutts & Bowen LLP | Andrew M Brumby | 300 S Orange Ave Ste 1000 | PO Box 4956 | Orlando | FL | 32802-4956 |
| Shutts & Bowen LLP | Peter E Shapiro | 200 East Broward Blvd Ste 2100 | | Ft Lauderdale | FL | 33301 |
| SMH Capital Advisors, Inc. | Stephen J Cooke | 4800 Overton Plaza, Ste 300 | | Fort Worth | TX | 76109 |
| Smith Hulsey & Busey | Stephen D Busey, James H Post, Allan E Wulbern | 225 Water St | Ste 1800 | Jacksonville | FL | 32202 |
| Snell & Wilmer LLP | Donald L Gaffney | One Arizona Center | 400 E Van Buren | Phoenix | AZ | 85004-2202 |
| Squire Sanders & Dempsey LLP | Tina M Talarchyk | 1900 Phillips Point W | 777 S Flager Dr | West Palm Beach | FL | 33401-6198 |
| Stack Fernandez Anderson & Harris PA | Brian J Stack | 1200 Brickell Ave | Ste 950 | Miami | FL | 33131 |
| State of Florida Dept of Revenue | Bankruptcy Section | PO Box 6668 | | Tallahassee | FL | 32314-6668 |
| Stinson Morrison Hecker LLP | Katherine M Sutcliffe Becker | 1150 18th St NW Ste 800 | | Washington | DC | 20036 |

**Exhibit A**
**Core/2002 List**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-------------|-----------|-----------|------|-------|-----|
| Strategic Capital Resources | David Miller | 1801 N Military Trail Ste 203 | | Boca Raton | FL | 33431 |
| Stutzman Bromberg Esserman & Plifka | Sander L Esserman, Jacob L Newton, Heather J Panko | 2323 Bryan St Ste 2200 | | Dallas | TX | 75201-2689 |
| Susan R Fuertes | | 14910 Aldine Westfield Rd | | Houston | TX | 77032 |
| Tabas Freedman Soloff & Miller PA | Gary M Freedman | 25 SE Second Ave Ste 919 | | Miami | FL | 33131-1538 |
| Taxing Authority Consulting Services PC | Jeffrey Scharf, Mark K Ames | 2812 Emerywood Pkwy | Ste 220 | Richmond | VA | 23294 |
| Tennessee Department of Revenue | c o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | | Nashville | TN | 37202-0207 |
| The Law Offices of Brett A Elam PA | Brett A Elam | 127 NE 2nd Ave | | Delray Beach | FL | 33444 |
| Tiffany & Bosco PA | Christopher R Kaup, William J Simon, Frank R Mead | 2525 E Camelback Rd | Third Fl Camelback Esplanade II | Phoenix | AZ | 85016 |
| Time Warner Telecom Inc | Linda Boyle | 10475 Park Meadows Dr, Unit 400 | | Littleton | CO | 80124 |
| Tobey & Toro PC | Jeanne M Toro | 6855 S Havana St | Ste 630 | Centennial | CO | 80112-3813 |
| Todd M Hoepker | | PO Box 3311 | | Orlando | FL | 32802-3311 |
| Trapeza CDOX Ltd | Christopher G Pappas | 712 Fifth Ave, 10th Fl | | New York | NY | 10019 |
| Trenam Kemker Scharf Barkin Frye O'Neill & Mullis | Roberta A Colton | 2700 Bank of America Plaza | PO Box 1102 | Tampa | FL | 33601-1102 |
| United States Attorney General Miami Division | | 99 N.E. 4th Street | | Miami | FL | 33182 |
| Vezina Lawrence & Piscitelli PA | Joseph W Lawrence II | The Museum Bldg | 300 SW First Ave Ste 150 | Ft Lauderdale | FL | 33301 |
| Vezina Lawrence & Piscitelli PA | Mike Piscitelli | 300 SW First Ave | Ste 150 | Fort Lauderdale | FL | 33301 |
| Weil Gotshal & Manges LLP | Elisa R Lemmer | 1395 Brickell Ave | Ste 1200 | Miami | FL | 33131 |
| Weil Gotshal & Manges LLP | Lori R Fife and Alfredo R Perez | 767 5th Ave | | New York | NY | 10153 |
| Weiss Serota Helfman Pastoriza Cole & Boniske PL | Douglas R Gonzales | 200 E Broward Blvd Ste 1900 | | Fort Lauderdale | FL | 33301 |
| West Riata Homeowners Association | Tamara L Simich | Simich Law Firm PC | PO Box 31900-176 | Houston | TX | 77231-1900 |
| William T Peckham | | 1104 Nueces St | Ste 104 | Austin | TX | 78701-2106 |
| Wilmer Cutler Pickering Hale and Dorr LLP | Andrew N Goldman | 399 Park Ave | | New York | NY | 10022 |
| Wilmington Trust Company | James McGinley | 520 Madison Ave | 33rd Fl | New York | NY | 10022 |
| Wilmington Trust Company | Suzanne MacDonald, Corporate Trust Administrator | 1100 North Market Street | Rodney Square North | Wilmington | DE | 19890-0001 |
| Winderweedle Haines Ward & Woodman PA | Bradley M Saxton | PO Box 1391 | | Orlando | FL | 32802 |
| Wolff Hill McFarlin & Herron PA | Peter N Hill | 1851 W Colonial Dr | | Orlando | FL | 32804 |

# EXHIBIT B

Exhibit B

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| (assignment of Declarant status) GMAC Model Home Finance, Inc. | | General Motors Acceptance Corporation | 3031 West Grand Boulevard | | Detroit | MI | 49232 | |
| (Co-Declarant) CW Capital Fund One, LLC | | 1540 Broadway, 23rd Floor | | | New York City | NY | 10036 | |
| (transfer of Declarant status) GMAC Model Homes Finance, Inc. | | General Motors Acceptance Corporation | 3031 West Grand Boulevard | | Detroit | MI | 49232 | |
| (transfer of Declarant status)GMAC Model Homes Finance, LLC | | General Motors Acceptance Corporation | 3031 West Grand Boulevard | | Detroit | MI | 49232 | |
| 24 7 Protection | | 125 Excelsior PKWY | Suite 101 | | Winter Springs | FL | 32708 | |
| 31 - W Insulation Co., Inc. | | 320 27th St. | | | Orlando | FL | 32806 | |
| 31 W Insulation Co Inc | Autopay Invoice | 320 27TH Street | | | Orlando | FL | 32806 | |
| 31 W Insulation Co Inc | | 6708 N 54th St | | | Tampa | FL | 33610 | |
| 31W Insulation Co., Inc. | | 6708 N 54th St | | | Tampa | FL | 33610 | |
| 31-W Insulation Company, Inc. | | 320 27th St. | | | Orlando | FL | 32806 | |
| 31-W Insulation Company, Inc. | | 6708 N 54th St | | | Tampa | FL | 33610 | |
| 31-W Insulation Company, Inc. | | P.O. Box 30368 | | | Nashville | TN | 37241 | |
| 31-W Insulation Company, Inc. | | P.O. Box 30368 | | | Nashville | TN | 37241 | |
| 84 Lumber Company | Robert J Bosilovic Esq | Legal Dept Bldg 1 | 1019 Rte 519 | | Eighty Four | PA | 15330 | |
| 84 Lumber Company | Robert J Bosilovic Esq General Counsel | Legal Dept Bldg 1 | 1019 Rte 519 | | Eighty Four | PA | 15330-2813 | |
| 84 Lumber Company | | 2400 West New York Ave | | | Deland | FL | 32720 | |
| A 1 Quality Painting Inc | Autopay Invoice | 5722 S Flamingo Rd No 312 | | | Cooper City | FL | 33330 | |
| A 1 Security Ltd | | 917 South 1st Street | | | Las Vegas | NV | 89101 | |
| A 1 Superior Painting & | | 2684 West Long Place | | | Littleton | CO | 80120 | |
| A Flag & Flagpole Co Inc | Edlund | 3427 Griffin Road | | | Ft Lauderdale | FL | 33312 | |
| A Flag & Flagpole Co Inc | Edlund | 3427 Griffin Road | | | Ft Lauderdale | FL | 33312 | |
| A G Wassenaar Inc | Autopay Invoice | | 2180 S Ivanhoe Suite 5 | | Denver | CO | 80222 | |
| A Master Closet Designs | | 7917 SW Jack James Dr. | #2 | | Stuart | FL | 34997 | |
| A Master Closet Designs | | 7917 SW Jack James Dr. | #2 | | Stuart | FL | 34997 | |
| A Premiere Carpet Cleaning | | PO Box 150865 | | | Altamonte Springs | FL | 32715 | |
| A T & T Corp | | 55 Corporate Drive | | | Bridgewater | NJ | 08807 | |
| A&A Acrylic Decking & Cleaning, Inc. | | 333 N Faulkenburg Rd | Suite B-216 | | Tampa | FL | 33619 | |
| A&A Acrylic Decking & Cleaning, Inc. | | 333 N Faulkenburg Rd | Suite B-216 | | Tampa | FL | 33619 | |
| A&A Acrylic Decking and | | 333 N Falkenbury Road | B 216 | | Tampa | FL | 33619 | |
| A&C Prep, Inc | | 3260 S. Kittredge Way | | | Aurora | CO | 80010 | |
| A&J Land Surveyors Inc | Ward | 5847 Luella Street | | | Jacksonville | FL | 32207 | |
| A&L Construction | | 10621 Oliver St | | | Fairfax | VA | 22030 | |
| A&S Sale Inc | | 9834 Liberty Road | | | Frederick | MD | 21701 | |
| A&S Sales, Inc. | | 9834 Liberty Rd. | | | Frederick | MD | 21701 | |
| A&S Tilly Marble and Tile | | 671 Professional Ave | #509 | | Henderson | NV | 89105 | |
| A.R.C. Services | | P.O. Box 121 | | | Joppa | MD | 21085 | |
| A-1 Environmental Services | | PO BOX 1227 | | | Zellwood | FL | 32798 | |
| A-1 Quality Painting, Inc. | | 5722 S. Flamingo Rd | #312 | | Cooper City | FL | 33330 | |
| A-1 Quality Painting, Inc. | | 5722 S. Flamingo Rd | #312 | | Cooper City | FL | 33330 | |
| A-1 Security | | 917 South First Street | | | Las Vegas | NV | 89101 | |
| A-1 Superior Painting & Wallcovering | | 2684 West Long Place | | | Littleton | CO | 80120 | |
| A-1 Truss Systems, Inc | | 7500 Johnson Dr | | | Longmont | CO | 80504 | |
| AA Budget Mailbox Supply Co | | 5141 SW 163rd Court | | | Miami | FL | 33185 | |
| AA Budget Mailbox Supply Co | | 5141 SW 163rd Ct | | | Miami | FL | 33185 | |
| AA Budget Mailbox Supply Co. | | 5141 S.W. 163 Court | | | Miami | FL | 33185 | |
| AAA Handy John | | 1001 68th St | | | Baltimore | MD | 21237 | |
| Aaron C. Lee | | 14362 N. Frank Lloyd Wright | #2400 | | Scottsdale | AZ | 85260 | |
| Aaron Rents | | 7818 Phillips Highway No 301 | | | Jacksonville | FL | 32256 | |
| Aarons Corporate Furnishings | | 7817 Phillips Hwy | Ste 301 | | Jacksonville | FL | 32256 | |
| Abacus Enterprises of Tampa | | 2352 Lake Ellen Lane | | | Tampa | FL | 33618 | |
| Abacus Enterprises of Tampa | | 2352 Lake Ellen Lane | | | Tampa | FL | 33618 | |

Exhibit B

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Abate,Aldo | | 9104 Woodlore South Drive | | | Plymouth | MI | 48170 | |
| ABCO Engineering Corporation | Autopay Invoice | 6901 S Yosemite St | Suite 205 | | Englewood | CO | 80112 | |
| ABCO Engineering Corporation | Autopay Invoice | 6901 S Yosemite St | Ste 205 | | Englewood | CO | 80112 | |
| ABCO Engineering, Inc. dba ABCO Construction Services | | 6901 S. Yosemite St | Suite 205 | | Englewood | CO | 80112 | |
| Abdiel Gonzalez v LB TE No 1 LLC | | 9432 Flowering Cottonwood | | | Orlando | FL | 32825 | |
| Able Golf Course Supply | | 1808 Malone St | | | Lehigh Acres | FL | 33936 | |
| Abraham Hogenes | | PO Box 570 | | | Maricopa | AZ | 85239 | |
| Abrahamson Engineering Inc | | 3101 Kintzley Ct | Unit D | | LaPorte | CO | 80535 | |
| Abrahamson Engineering Inc | | 3101 Kintzley Ct | Unit D | | LaPorte | CO | 80535 | |
| Aburo Jose Maurico | | 12218 Dowingtow Dr | | | Austin | TX | 78753 | |
| AC Master HVAC, Inc. | | 11243 St. John Industrial Parkway | #3 | | Jacksonville | FL | 32246 | |
| AC Master HVAC, Inc. | | 11243 St. John Industrial Parkway | #3 | | Jacksonville | FL | 32246 | |
| AC Masters HVAC Inc | Autopay Invoice | 11243 St Johns Industrial | Pkwy S Suite 3 | | Jacksonville | FL | 32246 | |
| Acacia / Collier County | | 123 NW 13th St | Suite 300 | | Boca Raton | FL | 33432 | |
| Acacia Collier County | | 123 NW 13th St | Suite 300 | | Boca Raton | FL | 33432 | |
| Acacia Credit Fund 10 A LLC | | 201 E Washington Street | Suite 1760 | | Phoenix | AZ | 85004 | |
| Acacia Credit Fund 10 A LLC | | One Arizona Center | 400 East Buren | Suite 650 | Phoenix | AZ | 85004 | |
| Acacia Credit Fund 10-A LLC | | One Arizona Center | 400 East Buren | Suite 650 | Phoenix | AZ | 85004 | |
| Acacia Credit Fund 10-A, LLC | | 201 E. Washington Street | Suite 1760 | | Phoenix | AZ | 85004 | |
| Acacia Credit Fund 10-A, LLC | | 201 E. Washington Street | Suite 1760 | | Phoenix | AZ | 85004 | |
| Acacia Credit Fund 10-A, LLC | | One Arizona Center | 400 East Buren | Suite 650 | Phoenix | AZ | 85004 | |
| Acacia Credit Fund 8-A LLC | | One Arizona Center | 400 East Buren | Suite 650 | Phoenix | AZ | 85004 | |
| Acacia Credit Fund 9 A LLC | | One Arizona Center | 400 East Buren | Suite 650 | Phoenix | AZ | 85004 | |
| Acacia Credit Fund 9-A LLC | | One Arizona Center | 400 East Buren | Suite 650 | Phoenix | AZ | 85004 | |
| Acacia Credit Fund 9-A, LLC | | One Arizona Center | 400 East Buren | Suite 650 | Phoenix | AZ | 85004 | |
| Acacia Roofing Company, Inc. | | 3341 Westfield Dr. | | | Greencove Springs | FL | 32043 | |
| Acacia Roofing Company, Inc. | | 3341 Westfield Dr. | | | Greencove Springs | FL | 32043 | |
| Academy | | 2260 Waynoka Rd | | | Colorado Springs | CO | 80915 | |
| Academy Insulation | Autopay Invoice | 2260 Waynoka Rd | | | Colorado Springs | CO | 80915 | |
| Accent Mailboxes | | 2536 So Delaware St | | | Denver | CO | 80223 | |
| Accent Mailboxes | | | 2536 So Delaware Street | | Denver | CO | 80223 | |
| Accent Mailboxes Corporation | | 2536 S. Delaware St | | | Denver | CO | 80219 | |
| Access Control Technologies Inc | | P O Box 550190 | | | Orlando | FL | 32855 | |
| Access Labor Service | | 1406 N Dupont Hwy | | | New Castle | DE | 19720 | |
| Accountemps | | 12400 Collections Center Dr | | | Chicago | IL | 60693 | |
| Accountemps | | Robert Half International Inc | 12400 Collections Center Drive | | Chicago | IL | 60693 | |
| Accurate and Professional | | 207 Manatee Road | | | Winter Haven | FL | 33884 | |
| Accurate and Professional Cleaning, Inc. | | 207 Manatee Road | | | Winter Haven | FL | 33884 | |
| Accurate and Professional Cleaning, Inc. | | 207 Manatee Road | | | Winter Haven | FL | 33884 | |
| Accurate Firestop, Inc. | | 9743 S. Chanteclair Circle | | | Highlands Ranch | CO | 80126 | |
| Accurate Septic Services, Inc. | | 800 Barrel Ave | | | Fort Pierce | FL | 34982 | |
| Accurate Septic Services, Inc. | | 800 Barrel Ave | | | Fort Pierce | FL | 34982 | |
| Ace Asphalt | FTA Holdings LLC Ace Asphalt | 16980 James Whitehead Rd | | | Fort Myers | FL | 33912 | |
| Ace Expediter Inc | | PO Box 2513 | | | Orlando | FL | 32802 | |
| Ace Expediter Inc | | PO Box 2513 | | | Orlando | FL | 32802 | |
| Ace Expediters Inc | | PO Box 2513 | | | Orlando | FL | 32802 | |
| Ace Signs | | | PO Box 1046 | | Parker | CO | 80134 | |
| Ace Signs | | | PO Box 1046 | | Parker | CO | 80134 | |
| Adam Bros Interior & Cabinets, Inc. | | 4645 S. 35th St | | | Phoenix | AZ | 85040 | |
| Adams Brothers Interiors | | 5075 W. Diablo Dr. | Suite 200 | | Las Vegas | NV | 89118 | |
| Adams Tractor & Landscaping Services, Inc | | 7529 State Road 13N | | | St Augustine | FL | 32092 | |
| Adaven Homes, LLC | | 1333 N. Buffalo Dr. | Suite 220 | | Las Vegas | NV | 89128 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Admiral Windows & Doors, Inc. | | 551 - 1 Chatham St. | | | Jacksonville | FL | 32254 | |
| Admiral Windows & Doors, Inc. | | 551 - 1 Chatham St. | | | Jacksonville | FL | 32254 | |
| Adt Security Services Inc | | PO Box 371967 | | | Pittsburgh | PA | 15250 | |
| Advance Mold Remediation | | 806 Barkwood Ct | | | Litchicum | MD | 21090 | |
| Advanced Concrete Solutions | Autopay Invoice | 3435 Raven Creek Lane | | | Oviedo | FL | 32776 | |
| Advanced Concrete Solutions of Central Fl., Inc. | | 1133 Bridgewater Blvd | | | Orlando | FL | 32828 | |
| Advanced Concrete Solutions of Central Fl., Inc. | | 1133 Bridgewater Blvd | | | Orlando | FL | 32828 | |
| Advanced Fabrication, Inc | | 1598 Elizabeth Dr | | | Parker | CO | 80138 | |
| Advanced Modular | | 1911 NW 15TH ST | | | Pompano Beach | FL | 33069 | |
| Advanced Modular Structures | | 1911 NW 15TH Street | | | Pompano Beach | FL | 33069 | |
| Advanced Modular Structures | | 1911 NW 15TH Street | | | Pompano Beach | FL | 33069 | |
| Advanced Modular Structures, Inc. | | 1911 NW 15 St. | | | Pompano Beach | FL | 33069 | |
| Advanced Porcelain | | Repair Inc | PO Box 678743 | | Orlando | FL | 32867 | |
| Advanced Pro Remediation LLC | | 6035 Harrison Dr No 3 | | | Las Vegas | NV | 89120 | |
| Advanced Pro Remediation, LLC | | 6035 Harrison Dr. | #3 | | Las Vegas | NV | 89120 | |
| Advanced Wrapping Solutions of Central Fl., Inc. | | 1133 Bridgewater Blvd | | | Orlando | FL | 32828 | |
| Advanced Wrapping Solutions of Central Fl., Inc. | | 1133 Bridgewater Blvd | | | Orlando | FL | 32828 | |
| Advantage Aluminum Inc Former | | 1461 Chippewa Lane | | | Geneva | FL | 32732 | |
| Advantage Pest Related | | 2800 NW 22nd Terrace | | | Pompano Beach | FL | 33069 | |
| Advantage Plumbing Inc | | PO Box 1117 | | | Sanford | FL | 32772 | |
| Advantage Plumbing Inc | | PO Box 1117 | | | Sanford | FL | 32772 | |
| Advantage Plumbing, Inc. | | P.O. Box 620027 | | | Oviedo | FL | 32762 - 0027 | |
| Advantage Plumbing, Inc. | | P.O. Box 620027 | | | Oviedo | FL | 32762-0027 | |
| AEL Financial LLC | c o Portfolio Financial Servicing Co | Legal Dept | 2121 SW Broadway | Ste 200 | Portland | OR | 97201 | |
| AEL Financial, LLC | | 600 North Buffalo Grove Road | | | Buffalo Grove | IL | 60089 | |
| AEL LLC | | PO Box 88046 | | | Milwaukee | WI | 53288-0046 | |
| Aero Energy | | 230 Lincoln Way East | | | New Oxford | PA | 17350 | |
| Aero Gutter Co Inc | Autopay Invoice | 306 Wickline Blvd | | | Lantana | FL | 33462 | |
| Aero Gutter Co., Inc. | | 300 Wickline Blvd. | | | Lantana | FL | 33462 | |
| Aero Gutter Co., Inc. | | 300 Wickline Blvd. | | | Lantana | FL | 33462 | |
| Afc Electric Inc | | 10550 Abernathy ST | | | Bonita Springs | FL | 34135 | |
| AFC Electric, Inc | | 10550 Abernathy St | | | Banita Springs | FL | 34135 | |
| AFC Electric, Inc | | 10550 Abernathy St | | | Banita Springs | FL | 34135 | |
| Agent Direct News | | 412 East Madison ST | Ste 815 | | Tampa | FL | 33602 | |
| Agent Direct News | | 412 East Madison ST | Suite 815 | | Tampa | FL | 33602 | |
| Air & Heat Unlimited Corp. | | 6650 N.W. 37th Ave | | | Miami | FL | 33147 | |
| Air & Heat Unlimited Corp. | | 6650 N.W. 37th Ave | | | Miami | FL | 33147 | |
| Air Advantage Heating & Cooling, inc. | | 5611 2nd St. W | | | Lehigh Acres | FL | 33971 | |
| Air Advantage Heating & Cooling, inc. | | 5611 2nd St. W | | | Lehigh Acres | FL | 33971 | |
| Air Advantage Heating and | | 5611 2nd Street W | | | Lehigh Acres | FL | 33919 | |
| Air Flow Designs Inc | Autopay Invoice | 250 Jasmine Road | | | Casselberry | FL | 32708 | |
| Air Flow Designs North, LLC | | P.O. Box 180308 | | | Casselberry | FL | 32718 - 0308 | |
| Air Flow Designs North, LLC | | P.O. Box 180308 | | | Casselberry | FL | 32718-0308 | |
| Akerman Senterfitt And | | Eidson P A | 255 S Orange Ave 17th FL | | Orlando | FL | 32802-0231 | |
| Akerman Senterfitt and Edison PA | | 255 S Orange Ave 17th FL | | | Orlando | FL | 32802 | |
| Akin Gump Strauss Hauer & Feld, LLP | | 590 Madison Ave | | | New York | NY | 10022 | |
| Alafaya Utilities | | PO Box 160609 | | | Altamonte SPGS | FL | 32716 | |
| Alan Harris | | 40 Shoshone Ave | | | Green River | WY | 82935 | |
| Alberto A Macia Esq | | 745 12th Ave S Ste 110 | | | Naples | FL | 34102 | |
| Alberts Air Conditioning Corp. | | 6850 NW 75 Street | | | Miami | FL | 33166 | |
| Alberts Air Conditioning Corp. | | 6850 NW 75 Street | | | Miami | FL | 33166 | |

Exhibit B

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Alberts Air Conditioning Corp. | | 7116 SW 47 Street | | | Miami | FL | 33155 | |
| Alberts Air Conditioning Inc | | 6850 NW 75 St | | | Miami | FL | 33166 | |
| Alert Protection LLC | | 7770 E Iliff Ave Ste F | | | Denver | CO | 80231 | |
| Alex Brick | | | | | | | | |
| Alfred Marchetti Inc dba J M Plastering Inc | | 6001 Anno Ave | | | Orlando | FL | 32809 | |
| Alfred Ralph Vendegna | | Alfred R. Vendegna Revocable Trust | 3601 Central Ave., NE | | Albuquerque | NM | 87108-1010 | |
| Alfred Vendegna Trustee of Alfred Ralph Vendegna Revocable Trust | c o Janet L Chubb Esq | Jones Vargas | PO Box 281 | | Reno | NV | 89504 | |
| Alice Kuhn | | 21041 Sunpoint Way | | | Lutz | FL | 39558 | |
| All About Painting, Inc. | | 10712 Wiles Rd | | | Coral Springs | FL | 33076 | |
| All About Painting, Inc. | | 10712 Wiles Rd | | | Coral Springs | FL | 33076 | |
| All American Cleaning Inc | | 3658 Miguels Lane | | | Las Vegas | NV | 89120 | |
| All American Cleaning Inc | | 3658 Miguels Lane | | | Las Vegas | NV | 89120 | |
| All American Doors Inc | | 8155 NW 93 St | | | Miami | FL | 33166 | |
| All American Garage Doors, Inc. | | 8155 NW 93 Street | | | Miami | FL | 33166 | |
| All American Garage Doors, Inc. | | 8155 NW 93 Street | | | Miami | FL | 33166 | |
| All American Shutters | Autopay Invoice | 1540 Donna Road | | | West Palm Beach | FL | 33409 | |
| All American Shutters | | 1540 Donna Road | | | West Palm Beach | FL | 33409 | |
| All American Shutters | | 5601 Division Dr. | | | West Palm Beach | FL | 33409 | |
| All American Shutters | | 1540 Donna Road | | | West Palm Beach | FL | 33409 | |
| All American Shutters | | 5601 Division Dr. | | | West Palm BCH | FL | 33409 | |
| All American Shutters Inc | | 1540 Donna Road | | | West Palm BCH | FL | 33409 | |
| All Around Sprinklers | | 6660 E. Calumet Circle | | | Lake Worth | FL | 33467 | |
| All Around Sprinklers | | 6660 E. Calumet Circle | | | Lake Worth | FL | 33467 | |
| All Offsite Inc | Honeywell | 6464 Emerald Pines Circle | | | Fort Myers | FL | 33912 | |
| All Offsite Inc | Honeywell | 6464 Emerald Pines Circle | | | Fort Myers | FL | 33912 | |
| All Offsite Inc | | 6464 Emerald Pines Circle | | | Fort Myers | FL | 33912 | |
| All Offsite Inc | | 6464 Emerald Pines Circle | | | Fort Myers | FL | 33912 | |
| All Phase Landscape | Retainage withheld | 16080 Smith Road | | | Aurora | CO | 80011 | |
| All Seasons Pools, Inc. | | 185 E. Airport Blvd | | | Sanford | FL | 32773 | |
| Allen Plumbing & Heating Inc | | P O Box 567 | | | Fort Collins | CO | 80522 | |
| Allen Plumbing & Mechanical, Inc. | | 101 Southlink Lane | | | Ft. Collins | CO | 80524 | |
| Allied Building Products Corp | | 15 East Union Ave | | | East Rutherford | NJ | 07073 | |
| Allied Doors Inc | | 1509 Railhead BLVD | | | Naples | FL | 34110 | |
| Allied Doors Inc | | 485 Allied Drive | | | Nashville | TN | 37215 | |
| Allied Doors, Inc. | | 1509 Railhead Blvd | | | Naples | FL | 34110 | |
| Allied Doors, Inc. | | 151 SW 5 Ct | | | Pampano Beach | FL | 33060 | |
| Allied Doors, Inc. | | 1509 Railhead Blvd | | | Naples | FL | 34110 | |
| Allied Doors, Inc. | | 151 SW 5 Ct | | | Pampano Beach | FL | 33060 | |
| Allied Installation | | 6395 Brighton Blvd | | | Commerce City | CO | 80022 | |
| Allied Insulation | | | 6395 Brighton BLVD | | Commerce City | CO | 80022 | |
| Allied Insulation Cleveland Av | | 6395 Brighton BLVD | | | Commerce City | CO | 80022 | |
| Allied Protection Services Inc | | 2651 Park Windsor Dr No 208 | | | Ft Myers | FL | 33911 | |
| Allied Protection ServicesInc | | 2651 Park Windsor Dr 208 | | | Ft Myers | FL | 33911 | |
| Allied Systems Corp | | PO Box 2600 | | | Winchester | VA | 22604 | |
| Allied Systems Corporation | | P.O. Box 2600 | | | Winchester | VA | 22604 | |
| Allied Trailer Sales & Rentals | | PO Box 427 | | | Savage | MA | 20763 | |
| Allied Trailer Sales & Rentals | | 9299 Washington Blvd | | | Savage | MD | 20763 | |
| Allpoints National | | 120 NW 5TH CT | | | Pompano BCH | FL | 33060 | |
| Allpoints National | | Moving & Storage Inc | 120 SW 5TH CT | | Pompano BCH | FL | 33060 | |
| Alpha EMC | | 1340 Tuskawville Rd. | Suite 113 | | Winter Springs | FL | 32708 | |
| Alpha Emc | | 1340 Tuskawilla RD Suite 113 | | | Winter Springs | FL | 32708 | |
| Alpha EMC | | 1340 Tuskawilla Rd. | Suite 113 | | Winter Springs | FL | 32708 | |
| Alpha Environmental Management Corp LLC | | 1340 Tuskawilla Rd Ste 113 | | | Winter Springs | FL | 32708 | |

Exhibit B

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Alpha Environmental Mgmt Corp | | 1340 Tuscawilla Road | Suite 113 | | Winter Springs | FL | 32708 | |
| Alpha Environmental Mgmt Corp | | 1340 Tuskawilla Road | Suite 113 | | Winter Springs | FL | 32708 | |
| Alpine Lumber | | 1120 W 122nd Ave | #301 | | Westminster | CO | 80234 | |
| Alpine Lumber Company | Autopay Invoice | | PO Box 2320 | | Parker | CO | 80134 | |
| Als Wholesale | Autopay Invoice | 1063 Theodore Ave | | | Jacksonville | FL | 32250 | |
| Als Wholesale | | 1063 Theodore Ave | | | Jacksonville | FL | 32250 | |
| Al's Wholesale Blinds | | 1063 Theodore Ave | | | Jacksonville Beach | FL | 32250 | |
| Al's Wholesale Blinds | | 1063 Theodore Ave | | | Jacksonville Beach | FL | 32250 | |
| Alufab Southwest, Inc. | | 12881 Metco Parkway | | | Fort Myers | FL | 33966 | |
| Aluflab Inc | | 12881 Metro Pkwy | | | Ft Meyers | FL | 33966-8342 | |
| Aluflab, Inc. | | 12881 Metro Parkway | | | Fort Myers | FL | 33966 - 8342 | |
| Aluflab, Inc. | | 12881 Metro Parkway | | | Ft. Meyers | FL | 33966-8342 | |
| Aluma Kraft | | 2909 Old Winter Garden Rd. | | | Orlando | FL | 32805 | |
| Aluma Kraft | | 2909 Old Winter Garden Rd. | | | Orlando | FL | 32805 | |
| Amasons Septic Tank | | 3506 81st Court East | | | Brandenton | FL | 34211 | |
| Ambassador Kitchens, Inc. | | 12940 Metro Pkwy | | | Fort Myers | FL | 33966 | |
| Ambassador Kitchens, Inc. | | 12940 Metro Pkwy | | | Fort Meyers | FL | 33966 | |
| American Asphalt & Grading Co. | | 2690 North Decantur Blvd | | | Las Vegas | NV | 89108 | |
| American Design & Landscape | Retainage withheld | 9432 Motsenbocker Road | | | Paker | CO | 80134 | |
| American Door & Millwork | | 2801 West Airport Blvd | | | Sanford | FL | 32771 | |
| American Door & Millwork Co | | 2801 W Airport Blvd | | | Sanford | FL | 32771 | |
| American Door & Millwork Company | c o Robert B Worman Esquire | Worman & Sheffler PA | 2707 W Fairbanks Ave Ste 200 | | Winter Park | FL | 32789 | |
| American Door & Millwork Company | | 2801 W. Airport Blvd. | | | Sanford | Fl | 32771 | |
| American Door and Millwork Company | | 2801 West Airport Blvd. | | | Sanford | FL | 32771 | |
| American Door and Millwork Company | | 2801 West Airport Blvd. | | | Sanford | FL | 32771 | |
| American Electrical Services Of Tampa Bay Inc | | 13720 N Nebraska Ave | | | Tampa | FL | 33613 | |
| American Electrical Services Of Tampa Bay Inc | | 13720 N Nebraska Ave | | | Tampa | FL | 33613 | |
| American Electrical Services of Tampa Bay, Inc. | | 13720 North Nebraska Ave | | | Tampa | FL | 33613 | |
| American Electrical Services of Tampa Bay, Inc. | | 13720 North Nebraska Ave | | | Tampa | FL | 33613 | |
| American Express | | PO Box 360001 | | | Ft Lauderdale | FL | 33336 | |
| American Gale Insulation Inc | | 1926 High Ridge Rd | | | Boynton Beach | FL | 33426 | |
| American Home Assurance Company and certain other entities related to American International Group Inc | Michelle A Levitt Authorized Representative | AIG Bankruptcy Collections | 70 Pine St 28th Fl | | New York | NY | 10270 | |
| American Home Guides Inc | | PO Box 402039 | | | Atlanta | GA | 30384 | |
| American Home Landscape | | 4641 Sudley Rd | | | Catharpin | VA | 20143 | |
| American Home Landscape | | 4641 Sudley Road | | | Lathorp | VA | 20143 | |
| American Home Landscape | | 4641 Sudley Rd | | | Catharpin | VA | 20143 | |
| American Home Security | | 2655 Duke St | | | Alexandria | VA | 22314 | |
| American Home Security | Autopay Invoice | | 2655 Duke St | | Alexandria | VA | 22314 | |
| American Home Systems | | 2655 Duke Street | | | Alexandria | VA | 22314 | |
| American Installation of Orlando LLC | co Robert B Worman Esquire | Worman & Sheffler PA | 2707 W Fairbanks Ave Ste 200 | | Winter Park | FL | 32789 | |
| American Pools & Spa, Inc. | | 1521 N Kelley Ave | | | Kissimmee | FL | 34744 | |
| American Pools & Spa, Inc. | | 1521 N Kelley Ave | | | Kissimmee | FL | 34744 | |
| American Pools & Spas | Autopay Invoice | 1521 N Kelley Ave | | | Kissimmee | FL | 34744 | |
| American Pools and Spas | | 7320 Narcoossee Road | | | Orlando | FL | 32822 | |
| American Residential Products, Inc. | | 7580 Exchange Drive | | | Orlando | FL | 32809 | |
| American Residential Products, Inc. | | 7580 Exchange Drive | | | Orlando | FL | 32809 | |
| American Residential Services LLC | | P.O. Box 939 | | | Savage | MD | 20763 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| American Stairs, Inc. | | 4336 SW Cargo Way | | | Palm City | FL | 34990 | |
| American Stairs, Inc. | | 4336 SW Cargo Way | | | Palm City | FL | 34990 | |
| American Surveying & | | 1030 N Orlando Ave | Ste B | | Winter Park | FL | 32789 | |
| American Systems Integrators | | 500 spanish river Blvd 15 | | | Boca Raton | FL | 33431 | |
| American Systems Integrators | | 500 spanish river Blvd No 15 | | | Boca Raton | FL | 33431 | |
| American Systems Integrators, Inc. | | 1140 Holland Dr. | #6 | | Boca Raton | FL | 33431 | |
| American Systems Integrators, Inc. | | 1140 Holland Dr. | #6 | | Boca Raton | FL | 33431 | |
| American Systems Intergrators | | 1140 Holland Dr. | Ste 6& 8 | | Boca Raton | FL | 33487 | |
| American Window Co. | | 700 S. French Ave | | | Sanford | FL | 32771 | |
| American Window Co. | | 700 S. French Ave | | | Sanford | FL | 32771 | |
| American Window Company | | 2801 West Airport Blvd | | | Sanford | FL | 32771 | |
| American Window Company | | 3551 West First St | | | Sanford | FL | 32771 | |
| American Window Company of Orlando  LLC | co Robert B Worman Esquire | Worman & Sheffler PA | 2707 W Fairbanks Ave Ste 200 | | Winter Park | FL | 32789 | |
| American Woodmark | | 120 Dawson | | | Winchester | WY | 22602 | |
| American Woodmark Corp | | P O Box 65524 | | | Charlotte | NC | 28265 | |
| American Woodmark Corp | | P O Box 65524 | | | Charlotte | NC | 28265 | |
| American Woodmark Corp | | 3102 Shawnee DR | | | Winchester | VA | 22601 | |
| American Woodmark Corp Dba Temberlake Cabinet | Attn K John Sweet | 3102 Shawnee Dr | | | Winchester | VA | 22601 | |
| American Woodmark Corp Dba Temberlake Cabinet | Attn K John Sweet | 3102 Shawnee Dr | | | Winchester | VA | 22601 | |
| American Woodmark Corp Dba Timberlake Cabinet Co | | 7803 Southland Blvd Ste 202 | | | Orlando | FL | 32809 | |
| American Woodmark Corporation | Attn K John Sweet | 3102 Shawnee Dr | | | Winchester | VA | 22601 | |
| American Woodmark Corporation | | PO Box 1980 | | | Winchester | VA | 22604 | |
| American Woodmark Corporation | | 3102 Shawnee Dr. | | | Winchester | VA | 22601 | |
| American Woodmark Corporation | | PO Box 1980 | | | Winchester | VA | 22604 | |
| American Woodmark Corporation | | PO Box 65524 | | | Charlotte | NC | 28265 | |
| American Woodmark Corporation dba Timberlake Cabinet Company | | PO Box 65524 | | | Charlotte | NC | 28265 | |
| Americrest Homes | Jim Bagley | 1951 NW 19th St | | | Boca Raton | FL | 33401 | |
| AmeriFactors | | PO Box 628004 | | | Orlando | FL | 32862 | |
| Amerimid Consulting | Retainage withheld | 15403 E 17th Ave Unit E | | | Aurora | CO | 80011 | |
| Amick Construction Inc | | PO Box 568492 | | | Orlando | FL | 32856-8492 | |
| Ana Maria Plaza On Behalf of Herself and On Behalf of All Others Similarly Situated | c o Kimberly L Boldt | Alters Boldt Brown Rash & Culmo PA | 4141 NE 2nd Ave Ste 201 | | Miami | FL | 33137 | |
| Anderson Garage Door | | 328 S. Link Lane | #15 | | Ft. Collins | CO | 80524 | |
| Anderson Promotions | | 2725 Cyrystal Beach | | | Las Vegas | NV | 89128 | |
| Anderson Promotions | | 2725 Crystal Beach | | | Las Vegas | NV | 89128 | |
| Anderson Rentals | | PO Box 765 | | | Mims | FL | 32754 | |
| Anderson Rentals Inc | | Po Box 765 | | | Mims | FL | 32754 | |
| Andrade's Cleaning Company | | 1400 Industrial Road | | | Las Vegas | NV | 89102 | |
| Angela Aviles | | | | | | | | |
| Angela C. Hurner | | 4749 Polaris St. | | | Jacksonville | FL | 32205 | |
| Angela C. Hurner | | 4749 Polaris St. | | | Jacksonville | FL | 32205 | |
| Angela Covington | Carey Omalley Whitaker & Mueller PA | 712 S Oregon Ave | | | Tampa | FL | 33606 | |
| Angela Thorpe | | | | | | | | |
| Angela Valdes | | 3940 SW 106th Terrace | | | Davie | FL | 33328 | |
| Angelo Gordon & Co. | | 245 Park Avenue | | | New York | NY | 10167 | |
| Anhurst Oaks Homeowners Association, Inc. | | 8009 South Orange Ave | Leland Management, Inc | | Orlando | FL | 32809 | |
| Ankmar Door Inc | Autopay Invoice | | 4200 Monaco Street | | Denver | CO | 80216 | |
| Ankmar Garage Door | | 4600 Kansas Avenue | | | Kansas City | KS | 66106 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Annandale Millwork Corp | | P.O. Box 2600 | | | Winchester | VA | 22604 | |
| Anne Arundel County | | 44 Calvert Street | | | Annapolis | MD | 21401 | |
| Anne Arundel County | | PO Box 427 | | | Annapolis | MD | 21404 | |
| Anne Arundel County Maryland Office of Finance | | 44 Calvert Street | | | Annapolis | MD | 21401 | |
| Anne Arundel County, Maryland Office of Finance | | 44 Calvert Street | | | Annapolis | MD | 21401 | |
| Anthem Community Council | c o James H Hazelwood Esq | Carpenter Hazelwood Delgado & Wood PLC | 1400 E Southern Ave Ste 400 | | Tempe | AZ | 85282 | |
| Anthem Community Council | co AAM LLC | 7740 North 16th St | Ste 300 | | Phoenix | AZ | 85020 | |
| Anthony David Teifenbach | | 8518 Milano Dr | #20210 | | Orlando | FL | 32810 | |
| Anthony David Teifenbach | | 8518 Milano Dr | #20210 | | Orlando | FL | 32810 | |
| Any Season Insulation | | 14181 S.W. 143 Court | | | Miami | FL | 33186 | |
| Any Season Insulation LLC | | 5719 - 1 Corporation Circle | | | Fort Myers | FL | 33905 | |
| Any Season Insulation LLC | | 5719 - 1 Corporation Circle | | | Fort Meyers | FL | 33905 | |
| APEX Capital Find 1 LLC | | 6900 East Second Street | Suite 1000 | | Scottsdale | AZ | 85251 | |
| APEX Capital Find 1, LLC | | 6900 East Second Street | Suite 1000 | | Scottsdale | AZ | 85251 | |
| APEX Capital Fund 1 LLC | Philip R Rudd | Kutak Rock LLC | 8601 N Scottsdale Rd | Ste 300 | Scottsdale | AZ | 85253 | |
| APEX Capital Fund 1 LLC | Stephen J Kiefer | 8925 E Pima Center Pkwy Ste 205 | | | Scottsdale | AZ | 85215 | |
| APEX Capital Fund 2 LLC | Philip R Rudd | Kutak Rock LLC | 8601 N Scottsdale Rd | Ste 300 | Scottsdale | AZ | 85253 | |
| APEX Capital Fund 2 LLC | Stephen J Kiefer | 8925 E Pima Center Pkwy Ste 205 | | | Scottsdale | AZ | 85215 | |
| Apex Pest Control | | 2812 South 70th Street | | | Tampa | FL | 33619 | |
| Apex Pest Control | | 2812 S 70th Street | | | Tampa | FL | 33619 | |
| Apex Pest Control | | 2812 South 70th Street | | | Tampa | FL | 33619 | |
| ApexCapital Fund 1 LLC | Attn Phillip R Rudd | Kutak Rock LLC | 8601 N Scottdale Rd | Ste 300 | Scottsdale | AZ | 85253 | |
| ApexCapital Fund 1 LLC | Attn Stephen J Kiefer | 6900 E Second St Ste 1000 | | | Scottsdale | AZ | 85251 | |
| APEXCapital Land Resources, LLC | Stephen J. Kiefer | 8925 E. Pima Center Parkway | Suite 205 | | Scottsdale | AZ | 85258 | |
| APEXCapital Management 1, LLC | Stephen J. Kiefer | 8925 E. Pima Center Parkway | Suite 205 | | Scottsdale | AZ | 85258 | |
| Apollo Air Conditioning | | 3707 Interstate Park Rd. S. | | | Riviera Beach | FL | 33404 | |
| Apollo Air Conditioning | | 3707 Interstate Park Rd. S. | | | Riviera Beach | FL | 33404 | |
| Apollo Air Conditioning | | 3707 Interstate Park Rd S | | | Riviera Beach | FL | 33404 | |
| Apollo Marble & Stone Products Company | | 1355 White Dr | | | Titusville | FL | 32780 | |
| Apollo Marble Products Co. | | 1355 White Drive | | | Titusville | FL | 32780 | |
| Apollo Marble Products Co. | | 1355 White Drive | | | Titusville | FL | 32780 | |
| Aqua Doc Inc | Autopay Invoice | 951 Country Club BLVD | | | Cape Coral | FL | 33990 | |
| Aqua Doc Inc | Autopay Invoice | 951 Country Club BLVD | | | Cape Coral | FL | 33990 | |
| Aqua Doc Inc | | 12410 Tamiami Trl S | | | Punta Gorda | FL | 33955 | |
| Aquadoc, Inc. | | 951 Country Club Blvd | | | Cape Coral | FL | 33990 | |
| Aquadoc, Inc. | | 951 Country Club Blvd | | | Cape Coral | FL | 33990 | |
| Aquatic Systems, Inc | | 2100 NW 33 St | | | Pompano Beach | FL | 33069 | |
| Aquatic Systems, Inc | | 2100 NW 33 St | | | Pompano Beach | FL | 33069 | |
| Aquatic Systems, Inc. | | 2100 NW 33 Street | | | Pompano Beach | FL | | |
| Aquatic Systems, Inc. | | 2100 NW 33 Street | | | Pompano Beach | FL | 33069 | |
| Aquila Inc | CONSTRUCTION TRAILER | PO Box 4649 | | | Carol Stream | IL | 60197 | |
| AR Iron Inc | | 1425 Athol Ave | | | Henderson | NV | 89011 | |
| AR Iron LLC | | 1425 Athol Ave | | | Henderson | NV | 89011 | |
| Aramark Refreshment Service | | 3901 Ravenswood Road | Suite 101 | | Dania Beach | FL | 33312 | |
| Aranzaens, Edwin & Patricia | | 2741 W. Darien Way | | | Phoenix | AZ | 85086 | |
| Arapahoe County Treasure | | PO Box 571 | 5334 S Prince ST | | Littleton | CO | 80166 | |
| Arapahoe Utilities & Infrastr | Retainage withheld | 14251 E Fremont Ave | Suite E | | Englewood | CO | 80112 | |
| ARC Services Inc | | PO Box 121 | | | Joppa | MD | 21085 | |
| Arcadia Holdings, LLC | Robert J. Francescon | 4949 S. Syracuse St. | Suite 320 | | Denver | CO | 80237 | |
| Arch | | Arch Insurance Group | One Liberty Plaza, | 53rd Floor | New York | NY | 10006 | |

Exhibit B

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ARCHI Design Associates, Inc. d/b/a Residential Design Professionals | | 10688 Saint Augustine Road, Suite 2 | | | Jacksonville | FL | | |
| Archidynamics Inc | | 1575 Carmona Ct | | | Deltona | FL | 32738 | |
| Architectural Arts by | | 2145 SW 2nd Ave | | | FT Lauderdale | FL | 33315 | |
| Architectural Arts by Vathauer Studio Inc | | 2145 SW 2nd Ave | | | FT Lauderdale | FL | 33315 | |
| Architecture Works Inc | | 2716 Alexander | | | Fort Collins | CO | 80525 | |
| Arcia Finish Carpentry Corp | | 6388 SW 22nd St | | | Miami | FL | 33155 | |
| Arcia Finish Carpentry Corp | | 6388 SW 22nd St | | | Miami | FL | 33155 | |
| Arcia Finish Carpentry Corp. | | 6388 SW 22 Street | | | Miami | FL | 33155 | |
| Arcia Finish Carpentry Corp. | | 6388 SW 22 Street | | | Miami | FL | 33155 | |
| Ardaman & Associates Inc | | Dept 1668 | | | Denver | CO | 80291 | |
| Arden Realty Limited Partnership | Kelly K Smith Esq | Quarles & Brady LLP | One Rennaissance Sq | Two N Central Ave | Phoenix | AZ | 85004-2391 | |
| Arden Realty Limited Ptnr | Office Rent | 11601 Wilshire Blvd | 4th Floor | | Los Angeles | CA | 90025 | |
| ARI Central LP | | 2600 North Central Ave | Ste B 110 | | Phoenix | AZ | 85004 | |
| ARI Central LP & Danari Central LLC | Attn Paul Weiser Esq | 16435 N Scottsdale Rd Ste 440 | | | Scottsdale | AZ | 85254-1754 | |
| ARI Central, LP | | Not Available | | | | | | |
| Arizona Department of Revenue | Bankruptcy Litigation Section | 1600 West Monroe St | | | Phoenix | AZ | 85007 | |
| Arizona Game and Fish | | 7200 E University Dr | | | Mesa | AZ | 85207 | |
| Arkansas Dept of Finance & Administration | Attn Bankruptcy Department | Office of State Revenue Administration | Ragland Bldg Rm 2062 | PO Box 1272 | Little Rock | AR | 72203 | |
| Armstrong Fence Co. | | 2450 Pegleg Road | | | Jacksonville | FL | 32204 | |
| Armstrong Fence Co. | | 2450 Pegleg Road | | | Jacksonville | FL | 32204 | |
| Armstrong Sweeping Inc | | 5350 Gray Court | | | Arvada | CO | 80002 | |
| Arrow Graphics Inc | | 8150 S Akron 401 | | | Englewood | CO | 80112 | |
| Arrow Masonry Company Inc | c o Cheifetz Iannitelli Marcolini PC | 1850 N Central Ave 19th Fl | | | Phoenix | AZ | 85004 | |
| ARS American Residential | | 1700 Banks Rd. | | | Margate | FL | 33063 | |
| ARS American Residential | | 1700 Banks Rd. | | | Margate | FL | 33063 | |
| Art & Sign F/X, Inc, | | 271-A Warrenton Rd | | | Fredericksburg | VA | 22405 | |
| Artesian Wastewater | | PO Box 15004 | | | Wilmington | DE | 19850 | |
| Artistic Glass & Mirror | | 12250 SW 129 Court | #2 | | Miami | FL | 33186 | |
| Artistic Glass & Mirror | | 12250 SW 129 Court | #2 | | Miami | FL | 33186 | |
| Artistic Glass & Mirror | | 12250 SW 129th Ct 102 | | | Miami | FL | 33186 | |
| Artistic Glass & Mirror | | 12250 SW 129th Ct No 102 | | | Miami | FL | 33186 | |
| Ash-Brooke Construction, Inc. | | 5303 Wesconnett Blvd. | | | Jacksonville | FL | 32210 | |
| Ash-Brooke Construction, Inc. | | 5303 Wesconnett Blvd. | | | Jacksonville | FL | 32210 | |
| Ashton Woods | Thad DiGiuro | 1405 Old Alabama Rd | Suite 200 | | Roswell | GA | 30076 | |
| Asi dba American Security | | 1140 Holland Drive | Suite 6 | | Boca Raton | FL | 33487 | |
| Asi dba American Security | | 500 Spanish River Blvd | Suite 15 | | Boca Raton | FL | 33431 | |
| Aspen Block LLC | | 6115 S Kyrene Rd | Suite 101 | | Tempe | AZ | 85283 | |
| Assured Document Destruction | | 8050 S Arville St | Suite 150 | | Las Vegas | NV | 89139 | |
| Assured Document Destruction | | 8050 S Arville St | Suite 150 | | Las Vegas | NV | 89139 | |
| Ast Construction , inc. | | 3565 West 110th Place | | | Westminster | CO | 80031 | |
| Ast Construction / Alpine Lumber | | 3565 West 110th Place | | | Westminster | CO | 80031 | |
| Ast Construction / Universal Forest Products | | 3565 West 110th Place | | | Westminster | CO | 80031 | |
| Ast Construction Inc | Autopay Invoice | jointly Alpine Lumber | 3565 W 110TH Place | | Westminster | CO | 80031 | |
| Astrotel Inc | | 1800 Second Street Suite 905 | | | Sarasota | FL | 34236 | |
| At&T | | PO Box 105262 | | | Atlanta | GA | 30348 | |
| AT&T | | PO Box 105262 | | | Atlanta | GA | 30348-5262 | |
| AT&T | | PO Box 78522 | | | Phoenix | AZ | 85062-8522 | |
| At&T | | PO Box 914000 | | | Orlando | FL | 32891 | |
| AT&T Florida | Bellsouth | PO Box 70529 | | | Charlotte | NC | 28272 | |
| Atascosa Investments LLC | Highland Capital Management LP | 13455 Noel Rd Ste 800 | | | Dallas | TX | 75240 | |
| Atascosa Investmetns LLC | Highland Capital Management LP | 13455 Noel Rd Ste 800 | | | Dallas | TX | 75240 | |
| Atkins Group d/b/a AGI Equities | | 11945 San Jose Blvd | | | Jacksonville | FL | 32223-1613 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Atlantic Builders Supply, Inc. | | 1350 S. Dixies Highway E | | | Pampano Beach | FL | 33060 | |
| Atlantic Builders Supply, Inc. | | 1350 S. Dixies Highway E | | | Pampano Beach | FL | 33060 | |
| Atlantic Irrigation | | 1392 Defense Highway | | | Gambrills | MD | 21054 | |
| Atlantic Marble Co Inc | | 11240 Business Park Blvd | | | Jacksonville | FL | 32256 | |
| Atlantic Marble Co., Inc. | | 11303 Business Park Blvd. | | | Jacksonville | FL | 32256 | |
| Atlantic Marble Co., Inc. | | 11303 Business Park Blvd. | | | Jacksonville | FL | 32256 | |
| Atlantic Marble Products | | 4780 Freemont Terrace South | | | St. Petersburg | FL | 33711 | |
| Atlantic Marble Products | | 4780 Freemont Terrace South | | | St. Petersburg | FL | 33711 | |
| ATM Cleaning Inc | Autopay Invoice | 14914 Fillmore Way | | | Thornton | CO | 80602 | |
| ATM Cleaning, Inc. | | 14914 Fillmore Way | | | Thornton | CO | 80602 | |
| Atrium Shutters | | 4800 SW 51st Street | | | Davie | FL | 33314-5537 | |
| Atrium Shutters | | 4800 SW 51st Street | | | Davie | FL | 33314-5537 | |
| Atrium Shutters Inc | Autopay Invoice | PO Box 404581 | | | Atlanta | GA | 30384 | |
| Atrium Windows & Doors of FL | | PO Box 404577 | | | Atlanta | GA | 30384 | |
| Atrium Windows & Doors of Fl., LLC dba Kinco Windows & Doors | | 5245 Old Kings Rd. | | | Jacksonville | FL | 32254 | |
| Atrium Windows & Doors, LLC dba Kinco Windows & Doors, LLC | | 13440 SW 131 Street | | | Miami | FL | 33186 | |
| Atrium Windows & Doors, LLC dba Kinco Windows & Doors, LLC | | 5245 Old Kings Rd. | | | Jacksonville | FL | 32254 | |
| Atrium Windows and Doors dba Kinco Window & Doors LLC | | 13440 SW 131 Street | | | Miami | FL | 33186 | |
| Attentus Management Group, LLC | | 441 Vine Street | Suite 1300 | | Cincinnati | OH | 45202 | |
| Attorney General, Attn. Jane Ambrozic | Attn Bankruptcy Department | 1305 E. Walnut Street, 2nd Floor | | | Des Moines | IA | 50319 | |
| Attorney Generals Office | Attn Bankruptcy Department | PO Box 110300 | Diamond Courthouse | | Juneau | AK | 99811-0300 | |
| Attorney General's Office | Attn Bankruptcy Department | 109 State St. | | | Montpelier | VT | 05609-1001 | |
| Attorney General's Office | Attn Bankruptcy Department | 120 SW 10th Ave., 2nd Fl | | | Topeka | KS | 66612-1597 | |
| Attorney General's Office | Attn Bankruptcy Department | 1300 I St., Ste. 1740 | | | Sacramento | CA | 95814 | |
| Attorney General's Office | Attn Bankruptcy Department | 1350 Pennsylvania Avenue NW, Suite 409 | | | Washington | DC | 20004 | |
| Attorney General's Office | Attn Bankruptcy Department | 150 S. Main St. | | | Providence | RI | 02903 | |
| Attorney General's Office | Attn Bankruptcy Department | 1525 Sherman St., 7th Floor | | | Denver | CO | 80203 | |
| Attorney General's Office | Attn Bankruptcy Department | 1600 Strawberry Square | | | Harrisburg | PA | 17120 | |
| Attorney General's Office | Attn Bankruptcy Department | 1900 Kanawha Blvd., East, Room 26E | | | Charleston | WV | 25305 | |
| Attorney General's Office | Attn Bankruptcy Department | 200 St. Paul Place | | | Baltimore | MD | 21202-2202 | |
| Attorney General's Office | Attn Bankruptcy Department | 200 Tower Building, 323 Center St. | | | Little Rock | AR | 72201-2610 | |
| Attorney General's Office | Attn Bankruptcy Department | 2300 N. Lincoln Blvd., Rm 112 | | | Oklahoma City | OK | 73105 | |
| Attorney General's Office | Attn Bankruptcy Department | 40 Capital Square, SW | | | Atlanta | GA | 30334-1300 | |
| Attorney General's Office | Attn Bankruptcy Department | 425 Queen Street | | | Honolulu | HI | 96813 | |
| Attorney General's Office | Attn Bankruptcy Department | 500 Charlotte Ave. | | | Nashville | TN | 37243 | |
| Attorney General's Office | Attn Bankruptcy Department | 55 Elm St. | | | Hartford | CT | 06141-0120 | |
| Attorney General's Office | Attn Bankruptcy Department | 900 East Main Street | | | Richmond | VA | 23219 | |
| Attorney General's Office | Attn Bankruptcy Department | 900 Fourth St., Ste. 2000 | | | Olympia | WA | 98504-0100 | |
| Attorney General's Office | Attn Bankruptcy Department | Alabama State House, 11 S. Union St., 3d Floor | | | Montgomery | AL | 36130 | |
| Attorney General's Office | Attn Bankruptcy Department | Capitol Station, P.O. Box 12548 | | | Austin | TX | 78711-2548 | |
| Attorney General's Office | Attn Bankruptcy Department | Carvel State Office Bldg., 820 N. French St., 8th Floor | | | Wilmington | DE | 19801 | |
| Attorney General's Office | Attn Bankruptcy Department | Dept. of Law - The Capitol, 2nd Fl. | | | Albany | NY | 12224 | |
| Attorney General's Office | Attn Bankruptcy Department | Dept. of Law, 1275 W. Washington St. | | | Phoenix | AZ | 85007 | |
| Attorney General's Office | Attn Bankruptcy Department | Indiana Gov't Center South, 402 W. Washington St. | | | Indianapolis | IN | 46204 | |

In re TOUSA, Inc., et al.
Case No. 08-10928

Page 9 of 108

2/2/2010

Exhibit B

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Attorney General's Office | Attn Bankruptcy Department | James R. Thompson Ctr., 100 W. Randolph St. | | | Chicago | IL | 60601 | |
| Attorney General's Office | Attn Bankruptcy Department | Justice Bldg., 215 N. Sanders | | | Helena | MT | 59620-1401 | |
| Attorney General's Office | Attn Bankruptcy Department | North Carolina Dept. of Justice, P.O. Box 629 | | | Raleigh | NC | 27602-0629 | |
| Attorney General's Office | Attn Bankruptcy Department | Old Supreme Ct. Bldg., 100 N. Carson St | | | Carson City | NV | 89701 | |
| Attorney General's Office | Attn Bankruptcy Department | One Ashburton Place | | | Boston | MA | 02108-1698 | |
| Attorney General's Office | Attn Bankruptcy Department | Oregon Dept. of Justice, 1162 Court St. NE | | | Salem | OR | 97301 | |
| Attorney General's Office | Attn Bankruptcy Department | P.O. Box 220 | | | Jackson | MS | 37205-0220 | |
| Attorney General's Office | Attn Bankruptcy Department | P.O. Box 30212, 525 W. Ottawa St. | | | Lansing | MI | 48909-0212 | |
| Attorney General's Office | Attn Bankruptcy Department | P.O. Box 94095 | | | Baton Rouge | LA | 70804-4095 | |
| Attorney General's Office | Attn Bankruptcy Department | P.O. Drawer 1508 | | | Santa Fe | NM | 87504-1508 | |
| Attorney General's Office | Attn Bankruptcy Department | PL 01 The Capitol, 400 S. Monroe St. | | | Tallahassee | FL | 32399-1050 | |
| Attorney General's Office | Attn Bankruptcy Department | Rembert C. Dennis Office Bldg., P.O. Box 11549 | | | Columbia | SC | 29211-1549 | |
| Attorney General's Office | Attn Bankruptcy Department | Richard J. Hughes Justice Complex, 25 Market St. CN 080 | | | Trenton | NJ | 08625 | |
| Attorney General's Office | Attn Bankruptcy Department | State Capitol Bldg | | | Cheyenne | WY | 82002 | |
| Attorney General's Office | Attn Bankruptcy Department | State Capitol P.O. Box 98920 | | | Lincoln | NE | 68509-8920 | |
| Attorney General's Office | Attn Bankruptcy Department | State Capitol Rm. 116 | | | Frankfort | KY | 40601 | |
| Attorney General's Office | Attn Bankruptcy Department | State Capitol, 500 E. Capitol Ave. | | | Pierre | SD | 57501-5070 | |
| Attorney General's Office | Attn Bankruptcy Department | State Capitol, 600 E. Boulevard Ave., Dept. 125 | | | Bismarck | ND | 58505-0040 | |
| Attorney General's Office | Attn Bankruptcy Department | State Capitol, Rm. 236 | | | Salt Lake City | UT | 84114-0810 | |
| Attorney General's Office | Attn Bankruptcy Department | State Capitol, Ste. 102 | | | St. Paul | MN | 55155 | |
| Attorney General's Office | Attn Bankruptcy Department | State House Annex, 25 Capitol St. | | | Concord | NH | 03301-6397 | |
| Attorney General's Office | Attn Bankruptcy Department | State House Station 6 | | | Augusta | ME | 04333 | |
| Attorney General's Office | Attn Bankruptcy Department | State Office Tower, 30 E. Broad St., 17th Floor | | | Columbus | OH | 43266-0410 | |
| Attorney General's Office | Attn Bankruptcy Department | Statehouse | | | Boise | ID | 83720-1000 | |
| Attorney General's Office | Attn Bankruptcy Department | Supreme Court Building, 207 W. High St. | | | Jefferson City | MO | 65101 | |
| Atwell Hicks | | 500 Avis Dr Suite 100 | | | Ann Arbor | MI | 48108 | |
| Aurea Floor Systems, Inc. | | 26 Marine Way | | | Delray Beach | FL | 33483 | |
| Aurea Floor Systems, Inc. | | 26 Marine Way | | | Delray Beach | FL | 33483 | |
| Aurelius Capital Master Ltd | c o GlobeOp Financial Service Cayman Limited | 45 Market Street Ste 3205 | 2nd Floor  Gardenia Court | Camana Bay  West Bay Road South | Grand Cayman | | KY1-9003 | Cayman Islands |
| Aurelius Capital Master Ltd an Exempted Limited Liability Company Organized Under the Laws of the Cayman Islands | c o Aurelius Capital Management LP | Attn Dan Gropper | 53 Forest Ave 2nd Fl | | Old Greenwich | CT | 06870 | |
| Aurelius Capital Master Ltd an Exempted Limited Liability Company Organized Under the Laws of the Cayman Islands | c o Aurelius Capital Master Ltd | Attn Dan Gropper | 53 Forest Ave 2nd Fl | | Old Greenwich | CT | 06870 | |
| Aurelius Capital Partners LP a Limited Partnership Organized Under the Laws of Delaware | Attn Dan Gropper | 53 Forest Ave 2nd Fl | | | Old Greenwich | CT | 06870 | |
| Aurora Building Department | | | 15151 E Alameda Pkwy | | Aurora | CO | 80012 | |
| Aurora City of | | 15151 East Alameda Parkway | | | Aurora | CO | 80012 | |
| Aurora Plumbing Corp | Autopay Invoice | 3555 NW 52 St | | | Miami | FL | 33142 | |
| Aurora Plumbing Corp. | | 3555 NW 52 Street | | | Miami | FL | 33142 | |
| Aurora Plumbing Corp. | | 3555 NW 52 Street | | | Miami | FL | 33142 | |
| Aurora Utility City of | 6438 S Oak Hill Cir E22 050701 | PO Box 31629 | | | Aurora | CO | 80041 | |

In re TOUSA, Inc., et al.
Case No. 08-10928

Page 10 of 108

2/2/2010

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Aurum CLO 2002 1 Ltd | Attn Eric Meyer | Deutsche Asset Management | 345 Park Ave 26th Fl | | New York | NY | 10154 | |
| Austin Land LLC | Signage Creekside | 1245 Rock Creek Circle | | | Lafayette | CO | 80516 | |
| Autodesk, Inc. | | The Landmark @ One Market | | | San Francisco | CA | 94105 | |
| Avalon Flooring LLC | | 12801 Commonwealth Drive Suit | | | Fort Myers | FL | 33913 | |
| Avatar Properties, Inc | | 201 Alhambra Circle | | | Coral Gables | FL | 33134 | |
| Avenue Investments, LP | | 535 Madison Avenue | 15th Floor | | New York | NY | 10022 | |
| AVI eConsulting LLC | | 1716 E Irlo Branson | | | St. Cloud | FL | 34771 | |
| AVI eConsulting LLC | | 108 S John Young Pkwy | Ste A | | Kissimmee | FL | 34741 | |
| AVI eConsulting LLC | | 1716 E Irlo Branson | | | St. Cloud | FL | 34771 | |
| AVI eConsulting LLC | | 1716 E Irlo Bronson Mem Hwy | | | St Cloud | FL | 34771 | |
| AVI eConsulting LLC | | 108 S John Young Pkwy No A | | | Kissimmee | FL | 34741-5461 | |
| Avid Ratings Company | | P O Box 1170 | | | Milwaukee | WI | 53201 | |
| Aztec Consultants Inc | Autopay Invoice | 300 East Mineral Ave | Suite 1 | | Littleton | CO | 80122 | |
| Aztec Engineering | | 300 East Mineral Ave | Suite 100 | | Littleton | CO | 80122 | |
| B & B Exterminating Co., Inc | | 215 Osceola Street | | | Jacksonville | FL | 32204 | |
| B & C Development of Duval | | 11363 San Jose Blvd, Bldg 100 | | | Jacksonville | FL | 32223 | |
| B & C Development of Duval Inc | c o Richard J Lantinberg Esq | Cooper Ridge & Lantinberg PA | 136 East Bay St Ste 301 | | Jacksonville | FL | 32202 | |
| B & W Custom Glass and | | 26340 Old 41 Rd Unit B | | | Bonita Springs | FL | 34135 | |
| B R Electrical Service Corp | | 13690 SW 142 Ave 23 | | | Miami | FL | 33186 | |
| B&B Exterminating Company Inc | Garriott | 215 Osceola Street | | | Jacksonville | FL | 32204 | |
| B&B Pool Services Inc | Byron | 19785 Hampton Drive No B5 | | | Boca Raton | FL | 33434 | |
| B&C Development of Duval, Inc. | | 11363 San Jose Blvd. | | | Jacksonville | FL | 32223 | |
| B&C Development of Duval, Inc. | | 11363 San Jose Blvd | Bldg 100 | | Jacksonville | FL | 32223 | |
| B&C Development of Duval, Inc. | | 11363 San Jose Blvd. | | | Jacksonville | FL | 32223 | |
| B&F Construction, Inc. | | 2735 Simmons St | #100 | | Las Vegas | NV | 89032 | |
| B&K Distributors | | 7370 Gallerher Rd | | | Gainesville | VA | 20155 | |
| B&W Glof Cars, Inc | | 10491 Corkscrew Commons Dr. | | | Estero | FL | 33928 | |
| B. R. Electrical Sevice Corp. | | 13690 SW 142 Ave | #23 | | Miami | FL | 33186 | |
| B. R. Electrical Sevice Corp. | | 13690 SW 142 Ave | #23 | | Miami | FL | 33186 | |
| Back Bay Park Center LLC | Billboard | 101 Robino Court | Suite 405 | | Newport | DE | 19804 | |
| Badger Construction & Associates, Inc. | | 11016 US Hwy 310 South | | | Riverview | FL | 33569 | |
| Badger Construction & Associates, Inc. | | 11016 US Hwy 310 South | | | Riverview | FL | 33569 | |
| Badger Construction Corp | | 4810 E Cartier Ave | | | Las Vegas | NV | 89115 | |
| Badger Construction Corp. | | 4810 F. Cartier Ave | | | Las Vegas | NV | 89115 | |
| Bahama Glass & Window | | 75 Mid Cape Terrace | #5 | | Cape Coral | FL | 33991 | |
| Bahama Glass & Window | | 75 Mid Cape Terrace | #5 | | Cape Coral | FL | 33991 | |
| Baker Properties of Lakeland | | 4136 Lake Hancock Road | | | Lakeland | FL | 33812 | |
| Baltimore County | | PO Box 64281 | | | Baltimore | MD | 21264 | |
| Baltimore Gas & Electric | | PO Box 13070 | | | Philadelphia | PA | 19101 | |
| Baltimore Rail Corp | | 7008 Golden Ring Rd | | | Rosedale | MD | 21237 | |
| BancorpSouth | | 1650 Murfreesboro Rd | Suite 150 | | Franklin | TN | 37067 | |
| Bancroft, Gregory | | 23365 N. 91st Street | | | Scottsdale | AZ | 85255 | |
| Bank of America NA | Attn Barbara Smalls | 101 N Tryon St 15th Fl | | | Charlotte | NC | 28255 | |
| Bank of America NA | Attn Dale Rank | 101 N Tryon St 15th Fl | | | Charlotte | NC | 28255 | |
| Bank of America NA | Attn Jon Barnes | 214 N Tryon St 14th Fl | | | Charlotte | NC | 28255 | |
| Banko Overhead Doors Inc | | 5329 W Crenshaw Street | | | Tampa | FL | 33634 | |
| Banko Overhead Doors Inc | | 5329 West Crenshaw St | | | Tampa | FL | 33634 | |
| Banko Overhead Doors, Inc. | | 5329 West Crenshaw St | | | Tampa | FL | 33634 | |
| Banko Overhead Doors, Inc. | | 5329 West Crenshaw St. | | | Tampa | FL | 33634 | |
| Banks Engineering | | 2515 Northbrooke Plaza Drive | Suite 200 | | Naples | FL | 34119 | |
| Banks Engineering | | 10511 Six Mile Cypress | Pkwy Ste 101 | | Ft Myers | FL | 33966 | |
| Banks Engineering | | 2515 Northbrooke Plaza Drive | Suite 200 | | Naples | FL | 34119 | |
| Barbara Weade Inc | | 6465 S Greenwood Plaza Blvd | Suite No 900 | | Centennial | CO | 80111 | |
| Barco Construction, inc. | | 200 NE 3rd St | | | Boynton Beach | FL | 33435 | |
| Barco Construction, inc. | | 200 NE 3rd St | | | Boynton Beach | FL | 33435 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Barnhardt Jon | | 10040 W Cheyenne Ste 170 22 | | | Las Vegas | NV | 89129 | |
| Barnyard Framing, Inc. | | 1026 Bluejack Oak Drive | | | Oviedo | FL | 32765 | |
| Barnyard Framing, Inc. | | 1026 Bluejack Oak Drive | | | Oviedo | FL | 32765 | |
| Barraco And Associates Inc | | 2271 Mcgregor BLVD | | | FT Myers | FL | 33901 | |
| Barrick & Sons LLC | | 10115 Old Liberty Rd | | | Frederick | MD | 21701 | |
| Barsky, Lois | | 80 Chasemoore Drive | | | Langhorne | PA | 19053 | |
| Barton Supply | | | 14800 E Moncrieff Place | | Aurora | CO | 80011 | |
| Basile,Anthony | | 58 Cambridge | | | West Palm Beach | FL | 33417 | |
| Baumont & Associates, Inc. | | 337 S. Westmonte Drive, Suite 210 | | | Alamonte Springs | FL | 32214 | |
| Bay Area New Homes Guide | | Po Box 402035 | | | Atlanta | GA | 30384 | |
| Baymeadows Movers Inc | | 6419 Philips Hwy | | | Jacksonville | FL | 32216 | |
| Bayonet Plumbing Heating and | | PO Box 5308 | | | Hudson | FL | 34674 | |
| Bayonet Plumbing, Heating & Air Conditioning | | 8950 New York Ave | | | Hudson | FL | 34669 | |
| Bayonet Plumbing, Heating & Air Conditioning | | 8950 New York Ave | | | Hudson | FL | 34669 | |
| Bayside Insulation | | Ibp Asset LLC | 13213 A N Nebraska Ave | | Tampa | FL | 33613 | |
| BB Cleaning | | 3211 West Colorado Ave | | | Denver | CO | 80219 | |
| BBLS | | 6025 Taylor Rd | | | Punta Gorda | FL | 33950 | |
| BBLS | | 6025 Taylor Rd | | | Punta Gorda | FL | 33950 | |
| BBLS Surveyors & Mappers Inc | | 6025 Taylor Rd 107 | | | Punta Gorda | FL | 33950 | |
| BBLS Surveyors & Mappers Inc | | 6025 Taylor Rd No 107 | | | Punta Gorda | FL | 33950 | |
| BBP Construction Company | | 7777 North 70th Avenue | | | Glendale | AZ | 85303 | |
| BC Metal, Inc. | | 749 Kingswood Ave | | | Orange Park | FL | 32065 | |
| BC Metal, Inc. | | 749 Kingswood Ave | | | Orange Park | FL | 32065 | |
| BCI Bebout Concrete of NV, LLC | | 5575 S. Polaris Ave | | | Las Vegas | NV | 89118 | |
| Bear Stearns Investment Products Inc | Susan McNamara | One Chase Manhattan Plz Fl 26 | | | New York | NY | 10005-1401 | |
| Beaumont & Associates, Inc. | | 337 S. Westmonte Drive, Suite 210 | | | Alamonte Springs | FL | 32214 | |
| Beautiful Mailbox Co | | 2360 West 76th Street | | | Hialeah | FL | 33016 | |
| Beazer Homes | Mike Spencer | 1621 W. Rio Salado Pkwy | Suite 103 | | Tempe | AZ | 85281 | |
| Beck Group of Ft Myers LLC | Kevin L Stoneburner | 436 Bayfront Pl | | | Naples | FL | 34102-6454 | |
| Becker & Poliakoff PA | co Ivan J Reich Esq | PO Box 9057 | | | Ft Lauderdale | FL | 33310-9057 | |
| Becker & Poliakoff PA | co Ivan J Reich Esq | PO Box 9057 | | | Ft Lauderdale | FL | 33310-9057 | |
| Becks Termite & Pest Control Co., Inc. | | 16339 Cortez Blvd | | | Brooksville | FL | 34601 | |
| Becks Termite & Pest Control Co., Inc. | | 16339 Cortez Blvd | | | Brooksville | FL | 34601 | |
| Beech Outdoor, Inc. | | 291 Circle Drive | | | Maitland | FL | 32751 | |
| Bell South Advertising & | | PO Box 105024 | | | Atlanta | GA | 30348 | |
| Bellsouth Advertising & | | PO Box 70993 | | | Charlotte | NC | 28272 | |
| Bellsouth Advertising dba | | PO Box 105024 | | | Atlanta | GA | 30348 | |
| BellSouth Communications | | PO Box 79045 | | | Baltimore | MD | 21279 | |
| Belmont Onwers | c o Larry Yount Authorized Agent | 5040 E Shea Blvd Ste 254 | | | Scottsdale | AZ | 8524 | |
| Beltway Iron Co Inc | Autopay Invoice | 230 Schooner Lane | | | Prce Frederick | MD | 20678 | |
| Beltway Iron Co., Inc. | | 230 Schooner Lane | | | Frederick | MD | 20678 | |
| Beltway Steel Supply | | P.O. Box 422 | | | Suitland | MD | 20752 | |
| Belvedere Contracting Inc | | 1003 Jupiter Park Ln 5 | | | Jupiter | FL | 33458 | |
| Belvedere Contracting Inc | | 1003 Jupiter Park Lane No 5 | | | Jupiter | FL | 33458 | |
| Ben Berkey | | 6556 South Poplar Ct | | | Centennial | CO | 80111 | |
| Ben Berkey | | 6556 South Poplar Ct | | | Centennial | CO | 80111 | |
| Ben Car Corporation | Autopay Invoice | Cleaning Service | 1525 Hull A 6 | | Fort Collins | CO | 80526 | |
| Ben Dyer Associates | | 11721 Woodmore Road | Suite 200 | | Mitchellville | MD | 20721 | |
| Ben Dyer Associates | | 11721 Woodmore Road | Suite 200 | | Mitchellville | MD | 20721 | |
| Ben-Car Corporation - Cleaning Service | | 1525 Hull St A- 6 | | | Ft. Collins | CO | 80526 | |
| Bennetts Financial Systems | | 8742 Innovation Way | | | Chicago | IL | 60682 | |
| Bennett's Financial Systems | | 8741 Innouation Way Chicago | | | Chicago | IL | 60682 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Bercher Painting | Autopay Invoice | 333 W Drake | Suite 250 | | Fort Collins | CO | 80524 | |
| Bercher Painting, Inc | | 333 W. Drake | | | Ft. Collins | CO | 80524 | |
| Berger Commercial Realty, LLC | Reese Stigliano | 1600 SE 17th St. Causeway | Suite 200 | | Fort Lauderdale | FL | 33316 | |
| Berrier Blenda M | | 128 Tarrasa Dr | | | Jacksonville | FL | 32225 | |
| BET ER Mix Inc | | Po Box 5577 | | | Hudson | FL | 34674 | |
| BET ER Mix Inc | | 9301 Denton Ave | | | Hudson | FL | 34667 | |
| Beta Drywall LLC | | 6601 Lyons Rd A 3 | | | Coconut Creek | FL | 33073 | |
| Beta Drywall LLC | | 6601 Lyons Rd No A 3 | | | Coconut Creek | FL | 33073 | |
| Beta Drywall, LLC | | 6601 Lyons Road | A-3 | | Coconut Creek | FL | 33073 | |
| Beta Drywall, LLC | | 6601 Lyons Road | A-3 | | Coconut Creek | FL | 33073 | |
| Betty J Ross | | 12509 Ayrshire St East | | | Jacksonville | FL | 32226 | |
| Beus Gilbert PLLC | | 4800 N Scottsdale Rd 6000 | | | Scottsdale | AZ | 85251 | |
| BGE | | PO BOX 1475 | | | BALTIMORE | MD | 21201 | |
| Bickel, Inc. | | 4811 Lyons Technology Parkway | #30 | | Coconut Creek | FL | 33073 | |
| Bickel, inc. | | 4811 Lyons Technology Parkway | #30 | | Coconut Creek | FL | 33073 | |
| Biddle, Charles | | 32160 Linn Woods Lane | | | Dagsboro | DE | 19939 | |
| Big Boys Lawn & Landscape Inc | c o Steven Shrun | 333 Clay St 29th Fl | | | Houston | TX | 77002 | |
| Big Boys Lawn & Landscape Inc | | 15649 Ennis Rd | | | Richmond | TX | 77469 | |
| Big Boys Plumbing Company | | 610 Bloomingfield Drive | | | Brandon | FL | 33511 | |
| Big Boys Plumbing Company | | 610 Bloomingfield Drive | | | Brandon | FL | 33511 | |
| Big Red Welding | | 35781 Whispering Pine | | | Elizabeth | CO | 80107 | |
| Big Red Welding | | 35781 Whispering Pines | | | Elizabeth | CO | 80107 | |
| Big Red Welding | | 35781 Whispering Pine | | | Elizabeth | CO | 80107 | |
| Big Sky Outdoor | | 152 NE 167th Street Suite 200 | | | Miami | FL | 33162 | |
| Bighorn Metalworks, Inc | | 5400 East 56th Avenue | | | Commerce City | CO | 80022 | |
| Bigwater Partners, LLC | | 1951 NW 19th Street, Suite 200 | | | Boca Raton | FL | 33431 | |
| Bigwater Partners, LLC | | 1951 NW 19th Street | Suite 200 | | Boca Raton | FL | 33431 | |
| Bigwater Partners, LLC | | 1951 NW 19th Street, Suite 200 | | | Boca Raton | FL | 33431 | |
| Bill Cuddy Painting And | | 21865 Jingle Road | | | Christmas | FL | 32709 | |
| Bill Scott Drywall Inc | | 3340 NW 66TH ST | | | FT Lauderdale | FL | 33309 | |
| Bill Scott Drywall, Inc. | | 3340 S.W. 66 Street | | | Fort Lauderdale | FL | 33069 | |
| Bill Scott Drywall, Inc. | | 3340 S.W. 66 Street | | | Ft. Lauderdale | FL | 33069 | |
| Billing Cochran Heath Lyles | | The Legal Ctr Bldg Ste 301 | PO Box 21627 | | Fort Lauderdale | FL | 33335 | |
| Bills Custom Glass & | | Mirror Inc | 2137 J & C Blvd | | Naples | FL | 33942 | |
| Billy Cuddy Painting | | 21865 Jingle Rd. | | | Christmas | FL | 32709 | |
| Billy Cuddy Painting | | 21865 Jingle Rd. | | | Christmas | FL | 32709 | |
| Bilzin Sumberg Baena Price & Axelrod, LLP | | 200 S. Biscayne Boulevard | Suite 2500 | | Miami | FL | 33131 | |
| Binswanger Glass | | 504 5th Avenue | | | Longmont | CO | 80501 | |
| Binswanger Glass | | PO Box 277586 | | | Atlanta | GA | 30384 | |
| Bio Tech Consulting Inc | | 2002 E Robinson St | | | Orlando | FL | 32803 | |
| Bio Tech Consulting Inc | | 2002 E Robinson St | | | Orlando | FL | 32803 | |
| Biological Research Associates | | 3905 Crescent Park Drive | | | Riverview | FL | 33569 | |
| Biscayne Bay Publishing Inc | | 3422 SW 15th St 2 | | | Deerfield Beach | FL | 33442 | |
| Biscayne Bay Publishing Inc | | 3422 SW 15th Street No 2 | | | Deerfield Beach | FL | 33442 | |
| Bison Brothers Const Inc | Autopay Invoice | 147 12th St SW | | | Loveland | CO | 80537 | |
| Bison Brothers Const Inc | Autopay Invoice | Jointly Alpine Lumber Co | 147 12th Street SW | | Loveland | CO | 80537 | |
| Bison Brothers Const Inc | | 147 12th St SW | | | Loveland | CO | 80537 | |
| Bison Brothers Construction, Inc. / Alpine Lumber | | 147 12th St. SW | | | Loveland | CO | 80537 | |
| Bison Brothers Construction, Inc. / Universal Forest Products | | 147 12th St. SW | | | Loveland | CO | 80537 | |
| Bit O Glass | Todaro | 248 NW 37 Way | | | Deerfield Beach | FL | 33442 | |
| Bite The Dust Inc | | Unit J 4226 | 10343 Federal BLVD | | Westminster | CO | 80260 | |
| Bite The Dust Inc | | Unit J No 4226 | 10343 Federal BLVD | | Westminster | CO | 80260 | |

In re TOUSA, Inc., et al.
Case No. 08-10928

Page 13 of 108

2/2/2010

Exhibit B

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Blackton Inc | | Po Box 536155 | | | Orlando | FL | 32853 | |
| Blackton, Inc. | | 1714 Alden Rd. | | | Orlando | FL | 32803 | |
| Blackton, Inc. | | 1714 Alden Rd. | | | Orlando | FL | 32803 | |
| Blake Stucco Contracting Inc | Autopay Invoice | 6820 Lyons Technology Cr No 205 | | | Coconut Creek | FL | 33073 | |
| Blake Stucco Contracting, Inc | | 500 SE 17th Street | | | Fort Lauderdale | FL | 33316 | |
| Blake Stucco Contracting, Inc | | 500 SE 17th Street | | | Ft. Lauderdale | FL | 33316 | |
| Blandford Homes | Jeff Blandford | 3321 E. Baseline Rd. | | | Gilbert | AZ | 85234 | |
| Blankman Douglas A | | 5800 NW 66th Ave | | | Parkland | FL | 33067 | |
| Blankman,Douglas & Angela M. | | 5800 NW 66th Ave | | | Parkland | FL | 33067 | |
| Blenda M Berrier | Barrier | 128 Tarrasa Dr | | | Jacksonville | FL | 32225 | |
| Bloodgood Sharp Buster | | 8647 Baypine Road, Suite 200 | | | Jacksonville | FL | 32256 | |
| Bloodgood Sharp Buster | | 1601 West Lakes Parkway | No 200 | | West Des Moine | IA | 50266 | |
| Bloodgood Sharp Buster | | 3816 W Linebaugh Ave Ste | | | Tampa | FL | 33624 | |
| Bloodgood Sharp Buster | | 8647 Baypine Road, Suite 200 | | | Jacksonville | FL | 32256 | |
| Bloodgood Sharp Buster Architects & Planners of Florida, Inc. | | 261 Plaza Drive, Suite D | | | Oviedo | FL | 32765 | |
| Bloodgood Sharp Buster Architects & Planners of Florida, Inc. | | 261 Plaza Drive, Suite D | | | Oviedo | FL | 32765 | |
| Blue Moon Communications Inc | | 3130 S Rainbow | Suite 302 | | Las Vegas | NV | 89146 | |
| Blue Moon Communications Inc | | 3130 S Rainbow | Suite 302 | | Las Vegas | NV | 89146 | |
| Blue Ribbon Stairs | | 4395 S. Cameron St. Unit A | | | Las Vegas | NV | 89103 | |
| Blue Spruce Custom dbs Blue Spruce Seamless Gutter | | 441 La Costa Lane | | | Johnstown | CO | 80534 | |
| Blue Spruce Custom dbs Blue Spruce Seamless Gutter | | 441 La Costa Lane | | | Johnstown | CO | 80534 | |
| Bluebird Cleaning Service, Inc. | | 302 W. Orange St | | | Groveland | FL | 34736 | |
| Bluebird Cleaning Service, Inc. | | 302 W. Orange St | | | Groveland | FL | 34736 | |
| BMC Construction - Colorado Springs | | 615 Wooten | #110 | | Colorado Springs | CO | 80915 | |
| BMC Millwork | | 615 Wooten No 110 | | | Colorado SPGS | CO | 80915 | |
| Board of Comm of Brevard Cty | | 2725 Judge Fran Jamieson Way Bldg A | Ste A105 | | Viera | FL | 32940 | |
| Board of County Commissioners Miami Dade County | Board of Cty Commissioners Miami Dade County Department | 111 NW 1st St | Ste 1420 | | Miami | FL | 33128 | |
| Board of County Commissioners of Charlotte County FL | | 18500 Murdock Circle | | | Port Charlotte | FL | 33948 | |
| Board of County Commissioners of Charlotte County, FL | | 18500 Murdock Circle | | | Port Charlotte | FL | 33948 | |
| Board of County Commissioners of Clay County | | 477 Houston Street | | | Green Cove Springs | FL | 32043 | |
| Board of County Commissioners of Osceola County | | 1 Courthouse Sq | | | Kissimmee | FL | 34741 | |
| Board of County Commissioners of St Johns County | | St. Johns County Courthouse | | | St. Augustine | FL | 32084 | |
| Board of County Commissioners of St Johns County | | St Johns County Courthouse | | | St Augustine | FL | 32084 | |
| Board of County Supervisors of Prince William County | | 1 County Complex Court | | | Prince William | VA | 22192 | |
| Boaz Publishing Co Inc DBA Stafford Printing | | 2707A Jefferson Davis HW | | | Stafford | VA | 22554 | |
| Bond Safeguard | | 1919 S. Highland Ave. | Bldg - A | Suite 300 | Lomabard | IL | 60148 | |
| Bond Safeguard | | 1919 S Highland Ave | Bldg A | Suite 300 | Lomabard | IL | 60148 | |
| Bond Safeguard Insurance Co | c o Frank P Terzo Esq | GrayRobinson PA | 1221 Brickell Ave Ste 1650 | | Miami | FL | 33131 | |
| Bond Safeguard Insurance Company | | 256 Jackson Meadow | Suite 201 | | Hermitage | TN | 37076 | |
| Bonded Builders Home | | Warranty | | | | | | |
| Bonded Builders Home Warranty | | 2201 Corporate BLVD Ste 100 | | | Boca Raton | FL | 33431 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Bonnie Prashad | | 8220 Lexington View Lane | | | Orlando | FL | 32835 | |
| Bosley Dan | | 3749 Line Dr | | | Manchester | MD | 21102 | |
| Bottomley Aviation Inc | | PO Box 5008 | | | Ft Lauderdale | FL | 33310-5008 | |
| Bowlin Plaza | | attn: Mark Walton | 4585 E. Pickard | ste: G | Mt. Pleasant | MI | 48804 | |
| Bowman Consulting Group, Ltd. | | 14020 Thunderbolt Place | Suite 300 | | Chantilly | VA | 20151 | |
| Bowyer Singleton & Asso | | 520 S Magnolia Ave | | | Orlando | FL | 32801 | |
| Boyers Coffee Company Inc | | 7295 N Washington St | | | Denver | CO | 80229 | |
| Bracewell & Giuliani LLP | Ilia M OHearn | Goodwin Square | 225 Asylum St Ste 2600 | | Hartford | CT | 06103 | |
| Bracewell & Giuliani, LLP | | 1177 Avenue of the Americas | 19th Floor | | New York | NY | 10036 | |
| Brackens Landscape | | PO Box 243 | | | Pasadena | MD | 21123 | |
| Bradco Supply | | 834 Lane Avenue | | | Jacksonville | FL | 32254 | |
| Brandon Iron | | 3965 W. Oquendo Road | | | Las Vegas | NV | 89118 | |
| Breedlove Dennis & Associates | | 330 W Canton Ave | | | Winter Park | FL | 32789 | |
| Brevard Ct Clerk of Court | | | | | | | | |
| Briggs Smith Bldg & Dev Inc | | 222 Industrial Blvd | Suite No 106 | | Naples | FL | 34104 | |
| Bright House Networks | | PO Box 30765 | | | Tampa | FL | 33630 | |
| Brighthouse Networks | | PO Box 31337 | | | Tampa | FL | 33631 | |
| Brinks Home Security | Attn Toni Dunlap | 8880 Esters Blvd | | | Irving | TX | 75063 | |
| Brinks Home Security | Attn Toni Dunlap | 8880 Esters Blvd | | | Irving | TX | 75063 | |
| Brinks Home Security | | 428 SW 12th Ave | | | Deerfield Beach | FL | 33442 | |
| Brinks Home Security | | 8880 Esters Blvd. | | | Irving | TX | 75063 | |
| Brinks Home Security | | 428 SW 12th Ave | | | Deerfield Beach | FL | 33442 | |
| Brinks Home Security | | 8880 Esters Blvd. | | | Irving | TX | 75063 | |
| Brinks Home Security Inc | | PO Box 951024 | | | Dallas | TX | 75395 | |
| Brinks Home Security Inc | Autopay Invoice | 8880 Esters Blvd | | | Irving | TX | 75063 | |
| Brittany Rehling | | 7440 South Blackhawk Street | 7 105 | | Englewood | CO | 80112 | |
| Brooks Lawrence B | | 706 SW Lighthouse Dr | | | Palm City | FL | 34990 | |
| Broomfield City of | 2590 Lake Vista Drive 848 1503 | 1 Descombes Drive | | | Broomfield | CO | 80020 | |
| Broomfield City of | | | 1 Descombes Drive | | Broomfield | CO | 80020 | |
| Brothers Paving & Concrete Corp. | | 8206 Leesburg Pike | Suite 409 | | Vienna | VA | 22182 | |
| Broward County Board Of County Commissioners | | | | | | | | |
| Broward County Board of county Commissioners | | 115 S Andrews Ave | Rm 421 | | Ft Lauderdale | FL | 33301 | |
| Broward County Health | | Department | | | | | | |
| Broward County Health Dept | | 2421 SW 6th Ave | | | Ft Lauderdale | FL | 33315 | |
| Broward County Revenue | | 115 S Andrews Ave A100 | | | Ft Lauderdale | FL | 33301 | |
| Bruce & Catheryne Dash | | 612 Inlet Rd | | | North Palm Beach | FL | 33408 | |
| Bruce & Catheryne Dash | | 612 Inlet Rd | | | N Palm Beach | FL | 33408-3704 | |
| Bruce Lee | | 54 Manchester DR | | | Charlestown | WV | 25414 | |
| Brun & Company | Gregory Brun | 5213 Clayton Road | | | Suisun Valley | CA | 94534 | |
| Bruno, Adam J. | | 7 Stanford Rd. | | | Somers Point | NY | 08244 | |
| Bryan Miller Company, Inc. | | 801 W 62nd Ave | | | Denver | CO | 80221 | |
| BSB Design of Florida, Inc. | | 261 Plaza Drive, Suite D | | | Oviedo | FL | 32765 | |
| BSB Design of Florida, Inc. | | 261 Plaza Drive, Suite D | | | Oviedo | FL | 32765 | |
| Buckel, Harry & Helen | | 211 Woodbine Avenue | | | Northport | NY | 11768 | |
| Buckeye Plumbing, Inc. | | 310 Business Park way | | | West Palm Beach | FL | 33411 | |
| Buckeye Plumbing, Inc. | | 310 Business Park way | | | West Palm Beach | FL | 33411 | |
| Buddies Exterminating Inc | | 4505 Del Monte Avenue | | | Las Vegas | NV | 89102 | |
| Builder Homesite Inc | | 11900 RR 620 North | | | Austin | TX | 78750 | |
| Builder Homesite Inc | | 11900 RR 620 North | | | Austin | TX | 78750 | |
| Builder Homesite Inc | | PO Box 847905 | | | Dallas | TX | 75284 | |
| Builder Services Group, Inc. dba Gale Insulation | | 5261 NW 161 ST | | | Hialeah | FL | 33014 | |

In re TOUSA, Inc., et al.
Case No. 08-10928

Page 15 of 108

2/2/2010

**Exhibit B**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Builder Services Group, Inc. dba Gale Insulation | | 5261 NW 161 ST | | | Hialeah | FL | 33014 | |
| Builder Specialties Inc | | 1600 NW 159th St | | | Miami | FL | 33169 | |
| Builders Blinds & Designs LLC dba Home Design Elements | | 746 Walker Rd. | Suite 10 | | Great Falls | VA | 22066 | |
| Builders Choice | Autopay Invoice | 6295 Mcleod Dr | Suite 3 | | Las Vegas | NV | 89120 | |
| Builders Choice | | 6295 McLeod Dr. | Suite 3 | | Las Vegas | NV | 89120 | |
| Builders Choice of North Florida, Inc. | | 34 Industrial Loop | #194 | | Orange Park | FL | 32073 | |
| Builders Choice of North Florida, Inc. | | 34 Industrial Loop | #194 | | Orange Park | FL | 32073 | |
| Builders Design & Leasing Inc | | 7601 Lindbergh Dr | | | Gaithersburg | MD | 20879 | |
| Builders Designs & Leasing, Inc. | | 9601 Lindbergh Drive | | | Gaithersburg | MD | 20879 | |
| Builders First Source | | 6550 Roosevelt Blvd | | | Jacksonville | FL | 32244 | |
| Builders First Source | | 6550 Roosevelt Blvd | | | Jacksonville | FL | 32244 | |
| Builders Services Group Inc | Autopay Invoice | 5261 NW 161 St | | | Miami Gardens | FL | 33014 | |
| Building & Land,KST | | 27299 Riverview Center | B1 | | Bonita Springs | FL | 34133 | |
| Building Improvements Depot | | 1004 Wilso Drive | | | Baltimore | MD | 21223 | |
| Bureau Veritas North America | Autopay Invoice | PO Box 409775 | | | Atlanta | GA | 30384 | |
| Bureau Veritas North America | | PO Box 409775 | | | Atlanta | GA | 30384 | |
| Burgemeister Bell Inc | | 900 Wakefield Valley Rd | | | New Windsor | MD | 21776 | |
| Burgess Construction | | 1255 West 15th St | Ste 1000 | | Plano | TX | 75075 | |
| Burnet Partners LLC | Highland Capital Management LP | 13455 Noel Rd Ste 800 | | | Dallas | TX | 75240 | |
| Burnham Painting | | 668 Middlegate Rd. | | | Henderson | NV | 89015 | |
| Burnham Painting and Drywall | Autopay Invoice | 668 Middlegate Road | | | Henderson | NV | 89015 | |
| Bury Partners Virginia Inc | | 4095 Ironbound Road | Suite 200 | | Williamsburg | VA | 23188 | |
| Busard, Mark | | 8630 E. Via Da Ventura | #220 | | Scottsdale | AZ | 85258 | |
| Busy Bee Cabinets Inc | | 2221 Murphy Court | | | North Port | FL | 34289 | |
| Busy Bee Cabinets Inc | | 2221 Murphy Ct | | | North Port | FL | 34289 | |
| Busy Bee Cabinets, inc. | | 2221 Murphy Ct | | | North Port | FL | 34289 | |
| Busy Bee Cabinets, inc. | | 2221 Murphy Ct | | | North Port | FL | 34289 | |
| C & C Marble Inc | Autopay Invoice | 2801 NW 55TH Court | Bay 4 | | FT Lauderdale | FL | 33309 | |
| C & S Drywall Inc | | 1831 East 73rd Ave | | | Denver | CO | 80229 | |
| C A Steelman | | 2271 Bruner Lane No 5 | | | Ft Myers | FL | 33912 | |
| C A Steelman Inc | Autopay Invoice | 2271 Bruner Lane No 5 | | | Ft Myers | FL | 33912 | |
| C A Steelman Inc | | 2271 Bruner Lane No 5 | | | Ft Myers | FL | 33912 | |
| C A T Processing Inc | | 8780 SW 85 St | | | Miami | FL | 33173 | |
| C B Flooring LLC | | 9515 Gerwig Lane | Suite 130 | | Columbia | MD | 21046 | |
| C J Roofing Co and | Autopay Invoice | 4020 Brighton Blvd | | | Denver | CO | 80216 | |
| C Lee Inc dba Superior Site | | 110 N Poplar Avenue | | | Sanford | FL | 32771 | |
| C Lee Inc Superior Site Serv | | 110 N Poplar Avenue | | | Sanford | FL | 32771 | |
| C Squared Construction, LLC | | 7116 SW 47 Street | | | Miami | FL | 33155 | |
| C&C Marble, Inc. | | 2801 NW 55th Cy | #4 | | Fort Lauderdale | FL | 33309 | |
| C&C Marble, Inc. | | 2801 NW 55th Cy | #4 | | Ft. Lauderdale | FL | 33309 | |
| C&E Designs | | 6326 Barrel Race Drive | | | Colorado Springs | CO | 80918 | |
| C&S Drywall | | 2919 Valmont Road | Suite 204 | | Boulder | CO | 80301 | |
| C.A.T. Processing, Inc. | | 8780 SW 85 Street | | | Miami | FL | 33173 | |
| C.A.T. Processing, Inc. | | 8780 SW 85 Street | | | Miami | FL | 33173 | |
| CA Steelman, Inc. | | 2271 Bruner Ln | Suite 1 | | Fort Myers | FL | 33912 | |
| CA Steelman, Inc. | | 2271 Bruner Ln | Suite 1 | | Fort Meyers | FL | 33912 | |
| Cabinet Connection of the Treasure Coast | | 3475 SW Palm City School Ave | | | Palm City | FL | 34990 | |
| Cabinet Connection of the Treasure Coast | | 3475 SW Palm City School Ave | | | Palm City | FL | 34990 | |
| Cabinet Discounters Inc | | 2704 B Back Acre Circle | | | Mount Airy | MD | 21771 | |
| Cabinet West Distributors Inc | | 150 Cassia Way | No 100 | | Henderson | NV | 89014 | |
| Cabinet West Distributors, Inc. | | 150 Cassia Way | #100 | | Henderson | NV | 89014 | |
| CabineTec Inc | Autopay Invoice | 2711 E Craig Rd No  A&B | | | N Las Vegas | NV | 89030 | |
| CabineTec, Inc. | | 2711 E. Craig Rd. | #A&B | | N. Las Vegas | NV | 89030 | |

In re TOUSA, Inc., et al.
Case No. 08-10928

Page 16 of 108

2/2/2010

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Cabinetry Showcase | | 7065 South Fulton  St | Suite 130 | | Colonial | CO | 80112 | |
| Cachet Homes | Matthew Cody | 17200 N. Perimeter Dr | Suite 200 | | Scottsdale | AZ | 85255 | |
| Calculation Computations | | 413 SW 44TH Street | | | Cape Coral | FL | 33914 | |
| California Department of Real | | 2201 Broadway | | | Sacramento | CA | 95818 | |
| California Franchise Tax Board | Attn Bankruptcy Division, Chapter 11 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| California Tool & Welding | | 201 North Main Street | | | Riverside | CA | 92501 | |
| Calixto Calderon & Florinda Calderon | c o Paul G Schlichte  Esq | 2134 Hollywood Blvd | | | Hollywood | FL | 33020 | |
| Cam Guard Systems Inc | | 2175 S Milliken | | | Ontario | CA | 91761-0000 | |
| Cam Guard Systems Inc | | 2175 S Milliken | | | Ontario | CA | 91761-0000 | |
| Cambay Corp. dba Jessup's Specialty Products | | 910 Waterway Pl | | | Longwood | FL | 32750 | |
| Cambay Corp. dba Jessup's Specialty Products | | 910 Waterway Pl | | | Longwood | FL | 32750 | |
| Camberlango Properties | Chris Camberlango | 42421 N. Black Creek Way | | | Phoenix | AZ | 85086 | |
| Campbell Development Inx | | 7524 WB&A Rd Ste 101 | | | Glen Burnie | MD | 21061 | |
| Canin Associates Inc | | 500 Delaney Ave | Ste No 404 | | Orlando | FL | 32801 | |
| Canterra Homes, Inc. | James J. Harvey | 8666 E. San Alberto Dr. | | | Scottsdale | AZ | 85258 | |
| Canyon Stone and Installation of Colorado, LLC | | 10315 S. Progress Way | #8 | | Parker | CO | 80134 | |
| Capital Gazette Communic | | PO Box 911 | | | Annapolis | MD | 21404 | |
| Capital Lighting & Supply | | 3950 Wheeler Ave | | | Alexandria | VA | 22304 | |
| Capital Paining | | 412 Morris Creek Circle | | | Apopila | FL | 32712 | |
| Capital Painting | | 412 Morning Creek Circle | | | Apopka | FL | 32712 | |
| Capital Painting | | 412 Morris Creek Circle | | | Apopila | FL | 32712 | |
| Capital Painting Corp | | 412 Morning Creek CR | | | Apopka | FL | 32712 | |
| Capital Painting Corp  And Color Wheel Paint | Autopay Invoice | 412 Morning Creek CR | | | Apopka | FL | 32712 | |
| Capital Painting Corp. | | 412 Morning Creek Cr. | | | Apopka | FL | 32712 | |
| Capital Painting Corp. | | 412 Morning Creek Cr. | | | Apopka | FL | 32712 | |
| Capital Painting Group Inc | | 412 Morning Creek Circle | | | Apopka | FL | 32712 | |
| Capital Painting, Inc. | | 412 Morning Creek Circle | | | Apopka | FL | 32712 | |
| Capital Source Funding | | 4445 Willard Avenue | | | Chevy Chase | MD | 20815 | |
| Capitol Indemnity Corp | | | | | | | | |
| Capitol Office Solutions | | PO Box 277728 | | | Atlanta | GA | 30384-7728 | |
| Capitol Self Storage- Falling Waters | | 6810 Collier Blvd. | | | Naples | FL | 34114 | |
| Capreit Southeast, LLC | | 316 E. Pine Street | | | Orlando | FL | 32806 | |
| Capri Engineering Inc | | 1011 Shotgun Rd | | | Sunrise | FL | 33326 | |
| Capri Engineering Inc | | 13800 NW 14th St Ste 130 | | | Sunrise | FL | 33323-2801 | |
| Capri Engineering LLC | Etzweig | PO Box 277685 | | | Atlanta | GA | 30384-7685 | |
| Capri Engineering LLC | | 1011 Shotgun Road | | | Sunrise | FL | 33326 | |
| Capri Engineering LLC | | 1011 Shotgun Road | | | Sunrise | FL | 33326 | |
| Capri Engineering LLC | | 13800 NW 14th St | Ste 130 | | Sunrise | FL | 33323 | |
| Capri Engineering LLC | | PO Box 277685 | | | Atlanta | GA | 30384-7685 | |
| CAPRI Engineering, LLC | | 1011 Shotgun Road | | | Sunrise | FL | 33326 | |
| CAPRI Engineering, LLC | | 1011 Shotgun Road | | | Sunrise | FL | 33326 | |
| Capstone Advisory Group, LLC & Milbank, Tweed Hadley & McCloy, LLP | | 1065 Avenue of the Americas | Suite 1801 | | New York | NY | 10018 | |
| Captivating Design Service | | 1930 South Broadway | | | Denver | CO | 80210 | |
| Carbine and Associates, LLC | John Montgomery | 621 Bradley Ct | | | Franklin | TN | 37067 | |
| Carla Walker | | | | | | | | |
| Carlos Gonzalez Carpentry, Inc. | | 2642 Ballard Ave | | | Orlando | FL | 32833 | |
| Carlos Gonzalez Carpentry, Inc. | | 2642 Ballard Ave | | | Orlando | FL | 32833 | |
| Carlton Walker Block | | 4405 Sartillo Road | Suite B | | St. Augustine | FL | 32095 | |
| Carlton Walker Block | | 4405 Sartillo Road | Suite B | | St. Augustine | FL | 32095 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Carmel & Carmel | | 5301 Wisconsin Avenue NW | Suite 570 | | Washington | DC | 20015 | |
| Carnahan - Proctor and Cross, Inc. | | 6101 West Atlantic Blvd. | | | Margate | FL | 33063 | |
| Carnahan - Proctor and Cross, Inc. | | 6101 West Atlantic Blvd. | | | Margate | FL | 33063 | |
| Carnahan Proctor & Cross | | 6101 W Atlantic BLVD | 2nd Fl | | Margate | FL | 33063 | |
| Carnahan Proctor & Cross Inc 2ND FLR | | 6101 W Atlantic BLVD | | | Margate | FL | 33063 | |
| Carnahan Proctor & Cross Inc 2ND FLR | | 6101 W Atlantic BLVD | | | Margate | FL | 33063 | |
| CarnahanProctor and Cross Inc | | 6101 W Atlantic Blvd | Ste 200 | | Margate | FL | 33063 | |
| Carnegie Holdings, LLC | | | | | | | | |
| Carpenter Contractors | | 941 SW 12th Avenue | | | Pompano Beach | FL | 33069 | |
| Carpenter Contractors | | 941 SW 12th Avenue | | | Pompano Beach | FL | 33069 | |
| Carpenter Contractors | | 941 SW 12th Ave | | | Pompano Beach | FL | 33069 | |
| Carpenter Contractors Of | | 3900 Avenue G N W | | | Winter Haven | FL | 33880 | |
| Carpenter Contractors of | | 941 SW 12th Ave | | | Pompano Beach | FL | 33069 | |
| Carpenter Contractors of America, Inc. | | 3900 Ave G NW | | | Winter Haven | FL | 33880 | |
| Carpenter Contractors of America, Inc. | | 3900 Ave G NW | | | Winter Haven | FL | 33880 | |
| Carpets N More | | 3185 E. Tropicana | | | Las Vegas | NV | 89121 | |
| Carpets N More | | 3185 E Tropicana | | | Las Vegas | NV | 89121 | |
| Carr Residential I, LLC | | 5806 Campbell Street | | | Hanahan | SC | 29406 | |
| CarrAmerica Development, Inc. | | 1850 K Street, N.W. | Ste. 500 | Attn: Lease Administration | Washington | DC | 20006 | |
| Carroll & Lange Inc | | 165 So Union BLVD | Ste 156 | | Lakewood | CO | 80228 | |
| Carroll Insulation Co | Autopay Invoice | 49 Venture Way | | | Eldersburg | MD | 21784 | |
| Carroll, Melanie Hope | | 2739 Celestial Drive | | | Woodbridge | VA | 22191 | |
| Carrollwood Window & Door | | 5210 E. Hanna Ave | | | Tampa | FL | 33610 | |
| Carrollwood Window & Door Inc | | 16615 Valley Drive | | | Tampa | FL | 33618 | |
| Carrollwood Window & Door Inc | | 5210 E Hanna Ave | | | Tampa | FL | 33610 | |
| Casabella Property Owners Assoc Inc | Bradley S Shraiberg Esq | c o Kluger Peretz Kaplan & Berlin PL | 2385 NW Executive Ctr Dr No 300 | | Boca Raton | FL | 33431 | |
| Casabella Property Owners Assoc Inc | | 6300 Park of Commerce Blvd | | | Boca Raton | FL | 33431 | |
| Cash Building Materials | | PO Box 2247 | | | Jacksonville | FL | 32203 | |
| Cash Building Materials | Autopay Invoice | 2161 McGys Creek Blvd. | | | Jacksonville | FL | 32244 | |
| Cash Building Materials | | 2161 McGys Creek Blvd. | | | Jacksonville | FL | 32244 | |
| Cast Crete | | PO Box 24567 | | | Tampa | FL | 33623 | |
| Cast Crete Corporation | | 9516 E. Dr Martin Luther King Boulevard | | | Tampa | FL | 33610 | |
| Cast Crete Corporation | | 9516 E. Dr Martin Luther King Boulevard | | | Tampa | FL | 33610 | |
| Castle Rock Chamber Of | | Commerce | 420 Jerry Street | | Castle Rock | CO | 80104 | |
| Castle Rock Chamber of Commerce | | 420 Jerry St | | | Castle Rock | CO | 80104 | |
| Castle Rock Development Company | | 3033 E First Ave ST 410 | | | Denver | CO | 80206 | |
| Castle Rock Town of | | | 100 N Wilcox | | Castle Rock | CO | 80104 | |
| Castle Rock Town of Util | Sales Office | PO Box 172727 | | | Denver | CO | 80217 | |
| CastleRock Communities | Kirk Breitenwischer | 7670 Woodway | Suite 300 | | Houston | TX | 77063 | |
| Castlewood Ranch HOA | | PO Box 1540 | | | Castle Rock | CO | 80104 | |
| CAT Processing Inc | c o The Law Offices of Mitchell S Polansky | 2665 S Bayshore Dr Ste 703 | | | Miami | FL | 33133 | |
| CAT Processing Inc | | 8780 SW 85 St | | | Miami | FL | 33173 | |
| Cavalry Capital Group | David Stubbs | 2801 Tenaya Way | | | Las Vegas | NV | 89128 | |
| CB Flooring, LLC | | 9515 Gerwig Lane | | | Columbia | MD | 21046 | |
| CB Richard Ellis | Jim Angelotti | 700 Commerce Dr. | Suite 550 | | Oak Brook | IL | 60523 | |
| CBS Outdoor | | 6904 Cypress Park Dr. | | | Tampa | FL | 33634 | |
| CBS Outdoor | | P O Box 33074 | | | Newark | NJ | 07188 | |
| CBS Outdoor Inc | Claudio E Iannitelli and Jonathan M Levine | Cheifetz Iannitelli Marcolini PC | 1850 N Central Ave 19th Fl | | Phoenix | AZ | 85004 | |
| CBS Radio | | 1800 Pembroke Dr 400 | | | Orlando | FL | 32870 | |

In re TOUSA, Inc., et al.
Case No. 08-10928

Page 18 of 108

2/2/2010

Exhibit B

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| CC Broward Property, LLC | Lawrence Gragg | | | | | | | |
| CCA | | 3900 Ave G NW | | | Winter Haven | FL | 33880 | |
| CCA | | 3900 Ave G NW | | | Winter Haven | FL | 33880 | |
| CCL IBI Consultants Inc | | 2200 Park Central Blvd North | Ste 100 | | Pompano Beach | FL | 33064 | |
| CD & E Services Inc | | 28328 Hidden Lake Dr | | | Bonita Springs | FL | 34134 | |
| CD & E Services Inc dba Royal Enterprises | | 28328 Hidden Lake Dr | | | Bonita Springs | FL | 34134 | |
| CD & E Services Inc dba Royal Enterprises | | 28328 Hidden Lake Dr | | | Bonita Springs | FL | 34134 | |
| CD Carpentry, Inc. | | 7289 Foster Lane | | | Nokesville | VA | 20181 | |
| CDR Presidential, LLC | | 2424 Federal Highway | Suite 159 | | Boca Raton | FL | 33431 | |
| Cemex Construction | | 1425 E Wiggins Pass Road | | | Naples | FL | 34110 | |
| Cemex Construction | | PO Box 848391 | | | Dallas | TX | 75284 | |
| CEMEX Inc | | 840 Gessner | Suite 1400 | | Houston | TX | 77024 | |
| CEMEX Inc. | | 840 Gessner | Suite 1400 | | Houston | TX | 77024 | |
| Centerline Homes Investments, Inc. | Robert Stiegele | 825 Coral Ridge Dr. | | | Coral Springs | FL | 33071 | |
| CENTEX HOMES A NEVADA GENERAL PARTNERSHIP | IAN E ROBERTS | BAKER BOTTS LLP | 2001 ROSS AVE | | DALLAS | TX | 75201-2980 | |
| Central Broward Water | | 8020 Stirling Road | | | Hollywood | FL | 33024 | |
| Central Broward Water Control District | | 8020 Stirling Road | | | Hollywood | FL | 33024 | |
| Central Florida Roofing | | 333 N. Falkenburg Rd | Unit E | | Tampa | FL | 33619 | |
| Central Florida Roofing | | 333 N. Falkenburg Rd | Unit E | | Tampa | FL | 33619 | |
| Central Steel Supply, Inc. | | P.O. Box 1359 | | | Upper Marlboro | MD | 20773 | |
| Central Supply Company | c o Peter N Hill Esq | 1851 W Colonial Dr | | | Orlando | FL | 32804 | |
| Central Supply Company | c o Peter N Hill Esq | 1851 W Colonial Dr | | | Orlando | FL | 32804 | |
| Central Supply Company | | 515 Ferguson Drive | | | Orlando | FL | 32805 | |
| Central Supply Company | | 515 Ferguson Drive | | | Orlando | FL | 32805 | |
| Central Telephone Co of VA | | 6500 Sprint Pkwy | | | Overland Park | KS | 66251 | |
| Central Telephone Co of VA | | PO Box 96064 | | | Charlotte | NC | 28296 | |
| Central Valley Insulation | | 3588 S. Valley View Blvd. | | | Las Vegas | NV | 89103 | |
| Centrum Acquisitions, LLC | | | | | | | | |
| Centurion CDO 10 Ltd | Attn Heather J Melloh | Ameriprise Financial Inc | 5223 Ameriprise Financial Ctr | | Minneapolis | MN | 55474 | |
| Centurion CDO 8 Limited | Attn Heather J Melloh | Ameriprise Financial Inc | 5223 Ameriprise Financial Ctr | | Minneapolis | MN | 55474 | |
| Centurion CDO 9 Ltd | Attn Heather J Melloh | Ameriprise Financial Inc | 5223 Ameriprise Financial Ctr | | Minneapolis | MN | 55474 | |
| Centurion CDO II Ltd | Attn Heather J Melloh | Ameriprise Financial Inc | 5223 Ameriprise Financial Ctr | | Minneapolis | MN | 55474 | |
| Centurion CDO VI Ltd | Attn Heather J Melloh | Ameriprise Financial Inc | 5223 Ameriprise Financial Ctr | | Minneapolis | MN | 55474 | |
| Centurion CDO VII Ltd | Attn Heather J Melloh | Ameriprise Financial Inc | 5223 Ameriprise Financial Ctr | | Minneapolis | MN | 55474 | |
| Centurion CDO XI Ltd | Attn Heather J Melloh | Ameriprise Financial Inc | 5223 Ameriprise Financial Ctr | | Minneapolis | MN | 55474 | |
| Centurion Security Systems | | 917 S. First St. | | | Las Vegas | NV | 89101 | |
| Century Communications of Florida Inc | Attn Robert Falcone | 1181 S Rogers Circle Ste No 4 | | | Boca Raton | FL | 33487 | |
| Century Communications of Florida, Inc | | 4925 S Military Trl | | | Greenacres | FL | 33463 | |
| Century Stair Co. | | 15175 Washington St | | | Haymarket | VA | 20169 | |
| Century Tile Inc | | 5641 G Gen Washington Dr | | | Alexandria | VA | 22312 | |
| Century Tile, inc. | | 5641 G General Washington Dr. | | | Alexandria | VA | 22312 | |
| Cercy Construction | | 4019 Clifford Lane | | | Middleburg | FL | 32068 | |
| Cercy Construction | | 4019 Clifford Lane | | | Middleburg | FL | 32068 | |
| Certa Pro Painters | | 1001 A East Harmony Rd No 338 | | | Fort Collins | CO | 80525 | |
| Certified Residential | | | 7434 Brunswick Circle | | Boynton Beach | FL | 33437 | |

**Exhibit B**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Certified Residential | | 8926 SW 17th St | | | Boca Raton | FL | 33433-7943 | |
| Certified Residential Inspections of Florida, Inc. | | 7434 Brunswick Circle | | | Boynton Beach | FL | 33437 | |
| Certified Residential Inspections of Florida, Inc. | | 7434 Brunswick Circle | | | Boynton Beach | FL | 33437 | |
| Chad Schuk | Lsbk 9168 Lake Avon Dr | 7258 Chelsey Harbor Dr | | | Orlando | FL | 32829 | |
| Chadbourne & Parke LLP | Attn Joseph Smolinsky Esq | 30 Rockefeller Plaza | | | New York | NY | 10112 | |
| Chadbourne & Parke LLP | Attn Joseph Smolinsky Esq | 30 Rockefeller Plz | | | New York | NY | 10112 | |
| Chadwick Electric | | 1305 Duff Dr | #6 | | Fort Collins | CO | 80524 | |
| Chadwick Electric Inc | Autopay Invoice | 1305 Duff Dr No 7 | | | Fort Collins | CO | 80524 | |
| Chadwick Electric Inc | Autopay Invoice | | 1305 Duff DR No 7 | | Fort Collins | CO | 80524 | |
| Chahal, Jatinder K. | | 8795 California Poppy Ln | | | Lorton VA | VA | 22079 | |
| Champion Pools & Spas, Inc. | | 1700 Upland Road | | | West Palm Beach | FL | 33409 | |
| Champion Pools & Spas, Inc. | | 1700 Upland Road | | | West Palm Beach | FL | 33409 | |
| Champion Professional | | 54 River Falls Dr | | | Cocoa Beach | FL | 32931 | |
| Champion Professional Deck & Frame | | 176 Bahama Blvd. | | | Cocoa Beach | FL | 32931 | |
| Champion Professional Deck & Frame | | 176 Bahama Blvd. | | | Cocoa Beach | FL | 32931 | |
| Chantilly Park Condominium Assn | | 3830 Lightfoot Street | | | Chantilly | VA | 20151 | |
| Chantilly Park Condominium Assn. | | 3830 Lightfoot Street | | | Chantilly | VA | 20151 | |
| Chappell Group Inc | | 818 NW 8th Ave | | | Dania Beach | FL | 33004 | |
| Charles County Government | | PO Box 2607 | | | LaPlata | MD | 20646 | |
| Charles County Maryland | c o Meyers Rodbell & Rosenbaum PA | 6801 Kenilworth Ave Ste 400 | | | Riverdale | MD | 20737-1385 | |
| Charlotte County | | 1850 Murdock Circle | | | Port Charlotte | FL | 33984 | |
| Charlotte County Board of | | 18500 Murdock Cr Bldg B | | | Port Charlotte | FL | 33948 | |
| Charlotte Patterson | | 1050 E Brigham Rd Apt 7 | | | St George | UT | 84790 | |
| Charlotte Patterson | | 1050 E Brigham Rd Apt 7 | | | St George | UT | 84790 | |
| Chatfield Bluffs Cond Assoc | | 5619 DTC Parkway | Suite 900 | | Greenwood Village | CO | 80111 | |
| Chef Eddie Matney | | 6516 N. Hillside Dr. | | | Paradise Valley | AZ | 85253 | |
| Chem Dry of Colorado | | 10515 E 40th Ave 107 | | | Denver | CO | 80239 | |
| Cherry Tree Landscape | Johnson | 300 W Blackjack Way | | | Jacksonville | FL | 32259 | |
| Cherry Tree Landscape | | 11556 1 Philips Hwy | | | Jacksonville | FL | 32256 | |
| Cherry Tree Landscape Design, Inc. | | 300 W. Blackjack Branch Way | | | Jacksonville | FL | 32259 | |
| Cherry Tree Landscape Design, Inc. | | 300 W. Blackjack Branch Way | | | Jacksonville | FL | 32259 | |
| Chicago Title Insurance Company | | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| Chris Custom Cabinets | | 2836 W Deer Valley RD | | | Phoenix | AZ | 85027 | |
| Chris Heselton | | | | | | | | |
| Chris Lucas Courier Service | Lucas | 13300 56 S Cleveland Ave No 267 | | | Fort Myers | FL | 33907 | |
| Chris Lucas Courier Service | | 13300 56 S Cleveland Ave 267 | | | Fort Myers | FL | 33907 | |
| Chris Lucas Courier Services | | 13300 56 S Cleveland Ave | No 267 | | Fort Myers | FL | 33907 | |
| Chris Peake Welding & Fab Inc | | 3800 Kissimmee Park Rd | | | St Cloud | FL | 34772 | |
| Chris Suarez Cleaning Services | | 1063 Arlanie Road | | | Masaryktown | FL | 34604 | |
| Chris Suarez Cleaning Services, Inc. | | 1063 Arlanie Rd. | | | Masaryktown | FL | 34604 | |
| Chris Suarez Cleaning Services, Inc. | | 1063 Arlanie Rd. | | | Masaryktown | FL | 34604 | |
| Christopher Consultants | | 9900 Main St | Ste 400 | | Fairfax | VA | 22031 | |
| Cibola Vista Community Assoc | c o AAM LLC | 7740 N 16th St Ste 300 | | | Phoenix | AZ | 85020 | |
| Cibola Vista Community Assoc | James H Hazlewood Esq | c o Carpenter Hazlewood Delgado & Wood PLC | 1400 E Southern Ave Ste 400 | | Tempe | AZ | 85282 | |
| Cibola Vista Non Commercial Property Owners Association | c o AAM LLC | 7740 N 16th St Ste 300 | | | Phoenix | AZ | 85020 | |
| Cibola Vista Non Commercial Property Owners Association | James H Hazlewood Esq | c o Carpenter Hazlewood Delgado & Wood PLC | 1400 E Southern Ave Ste 400 | | Tempe | AZ | 85282 | |
| Cin's Professional Cleaning | | 1859 SW Biltmore Street | | | Port St. Lucie | FL | 34984 | |
| Cin's Professional Cleaning | | 1859 SW Biltmore Street | | | Port St. Lucie | FL | 34984 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Cins Professional CleaningInc | Autopay Invoice | 1901 San Antonio Drive | | | Palm City | FL | 34990 | |
| Circle Cross Ranch Community Association | c o AAM LLC | 7740 N 16th St Ste 300 | | | Phoenix | AZ | 85020 | |
| Circle Cross Ranch Community Association | James H Hazlewood Esq | c o Carpenter Hazlewood Delgado & Wood PLC | 1400 E Southern Ave Ste 400 | | Tempe | AZ | 85282 | |
| Circle L Roofing | | 7175 21st Street East | | | Sarasota | FL | 34243 | |
| Circle L Roofing | | 7175 21st St East | | | Sarasota | FL | 34243 | |
| Circle L Roofing and Bradco | | 7175 21st St East | | | Sarasota | FL | 34243 | |
| Circle L Roofing, Inc. | | 9009 Town Center Parkway | | | Bradenton | FL | 34202 | |
| Circle L Roofing, inc. | | 9009 Town Center Parkway | | | Bradenton | FL | 34202 | |
| CirclePixcom LLC | | 676 West 1200 North | | | Springville | UT | 84663 | |
| CirclePixcom LLC | | 676 West 1200 North | | | Springville | UT | 84663 | |
| CirPixcom LLC | | 676 West 1200 North | | | Springville | UT | 84663 | |
| CIS, Inc. | | P.O. Box 4956 | | | Leesburg | VA | 20177 | |
| Cissell Electric Inc | | 1260 North Arizona Avenue | Suite C | | Chandler | AZ | 85225 | |
| CIT Group Business Credit Inc | c o Craig V Rasile Esq | Hunton & Williams LLC | 1111 Brickell Ave Ste 2500 | | Miami | FL | 33131 | |
| CIT Group Commercial and Industrial | Jorge S Wagner Chief Counsel | 505 Fifth Ave | | | New York | NY | 10017 | |
| CIT Technology Financial | | 21146 Network Place | | | Chicago | IL | 60673 | |
| CIT Technology Financial | | 21719 Network Place | | | Chicago | IL | 60673 | |
| CIT Technology Financing | Weltman Weinberg & Reis Co | 175 S Third St Ste 900 | | | Columbus | OH | 43215 | |
| CIT Technology Financing | | 10201 Centurion Pkwy N No 100 | | | Jacksonville | FL | 32256 | |
| Citadel 1 Limited Partnership | | 1515 N. Federal Hgwy | Mark Gensheiner | Ste: 306 | Boca Raton | FL | 33432 | |
| Citadel 1 Limited Partnership | | 5858 TG Lee Blvd | c/o Penn Florida Company | Suite 290 | Orlando | FL | 32822 | |
| Citadel I Limited Partnership | Attn Bruce G Sirof | c o Penn Florida Co | 1515 N Federal Hwy Ste 306 | | Boca Raton | FL | 33432 | |
| Citadel I Limited Partnership | Southeast Office Space | 5850 T G Lee Blvd No 290 | | | Orlando | FL | 32822 | |
| Citadel I Limited Partnership | | 5850 TG Lee Blvd 290 | | | Orlando | FL | 32822 | |
| Citadel I Limited Partnership | | 5850 TG Lee Blvd No 290 | | | Orlando | FL | 32822 | |
| Citadel Land Advisory Group, LLC | Larrry S. Kush | 10105 E. Via Linda | Suite 103 | | Scottsdale | AZ | 85258 | |
| Citicorp North America Inc | Attn Carol Flaton | 388 Greenwich St | | | New York | NY | 10013 | |
| Citicorp North America Inc | Attn Joseph Smolinsky Esq | Chadbourne & Parke LLP | 30 Rockefeller Plz | | New York | NY | 10112 | |
| Citicorp North America Inc as Administrative Agent and Lender | | Attn David G Maffett | Two Penns Way | Suite 200 | New Castle | DE | 19720 | |
| City & County of Broomfield | | One DesCombes Drive | | | Broomfield | CO | 80020 | |
| City Of Apopka | | PO Box 1188 | | | Apopka | FL | 32704 | |
| City Of Apopka Utilities Dept | | Po Drawer 1188 | | | Apopka | FL | 32704 | |
| City Of Bartow | | P O Box 1069 | | | Bartow | FL | 33831 | |
| City Of Boca Raton | | License Processing CTR | PO Box 862236 | | Orlando | FL | 32886 | |
| City Of Boca Raton License Processing Center | | Po Box 862236 | | | Orlando | FL | 32886 | |
| City of Cape Coral | | 447 Cape Coral Parkway | | | Cape Coral | FL | 33904 | |
| City of Cape Coral FL | | 447 Cape Coral Parkway | | | Cape Coral | FL | 33904 | |
| City Of Cape Coral Utility Bil | | PO Box 31526 | | | Tampa | FL | 33631 | |
| City Of Cape Coral Utility Billing | | Po Box 31526 | | | Tampa | FL | 33631 | |
| City of Cape Coral, FL | | 447 Cape Coral Parkway | | | Cape Coral | FL | 33904 | |
| City of Coconut Creek | | 4800 West Copans Road | | | Coconut Creek | Fl | 33063 | |
| City of Colorado Springs | | 2 North Cascade Avenue | Suite 101 | | Colorado Springs | CO | 80903 | |
| City of Commerce City | | 5291 East 60th Ave | | | Commerce City | CO | 80022 | |
| City of Commerce City | | 7887 East 60th Street | | | Commerce City | CO | 80022 | |
| City of Davenport | | | | | | | | |
| City of Daytona Beach | | | | | | | | |
| City of Daytona Beach | | | | | | | | |
| City of Daytona Beach | | 301 S. Ridgewood Ave. | | | Daytona Beach | FL | 32114 | |
| City of Daytona Beach Util | | PO Box 2455 | | | Daytona Beach | FL | 32115 | |
| City of DeLand | Attn Legal Department | 120 S Florida Ave | | | DeLand | FL | 32720 | |

In re TOUSA, Inc., et al.
Case No. 08-10928

Page 21 of 108

2/2/2010

Exhibit B

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| City of Deland | | 120 S. Florida Ave | | | DeLand | FL | 32720 | |
| City of Deland | | 120 S Florida Ave | | | DeLand | FL | 32720 | |
| City Of Deland Utility Dept | | PO Box 863399 | | | Orlando | FL | 32886 | |
| City of Doral | | 8300 NW 53rd St No 100 | | | Doral | FL | 33178 | |
| City of Doral | | 8300 NW 53rd Street | Suite 100 | | Doral | FL | 33166 | |
| City of Eustis | | | | | | | | |
| City of Eustis | | 10 North Grove Street | | | Eustis | FL | 32727 | |
| City of Eustis Utility | | 10 S St | | | Eustis | FL | 32726 | |
| City of Eustis Water Customer Service | | 10 S Eustis St | | | Eustis | FL | 32726 | |
| City of Fort Collins | | 300 LaPorte Ave | | | Fort Collins | CO | 80521 | |
| City of Fort Meyers | | 2200 Second Street | | | Fort Myers | FL | 33902 | |
| City of Fort Myers | | 1825 Hendry Street Suite 101 | | | Ft Myers | FL | 33901 | |
| City of Fort Myers Utilities | | 2925 MLK Jr Blvd | Drawer 340 | | Fort Myers | FL | 33902 | |
| City Of Fort Myers Utilities S | | PO Box 340 City Hall | | | Fort Myers | FL | 33902 | |
| City of Ft Myers FL | | 2200 2nd Street | | | Ft Myers | FL | 33901 | |
| City of Ft. Myers, FL | | 2200 2nd Street | | | Ft. Myers | FL | 33901 | |
| City of Goodyear | | Attn: City Attorney 190 N Litchfield Rd | PO Box 5100 | | Goodyear | AZ | 85338 | |
| City of Goodyear | | Attn: City Manager 190 N Litchfield Rd | PO Box 5100 | | Goodyear | AZ | 85338 | |
| City of Henderson | | | | | | | | |
| City of Henderson | | 240 Water Street | | | Henderson | NV | 89009 | |
| City of Jacksonville | | 117 West Duval St | Suite 425 | | Jacksonville | FL | 32202 | |
| City of Las Vegas | | 400 Stewart Avenue | | | Las Vegas | NV | 89101 | |
| City Of Littleton | | 2255 W Berry Ave | | | Littleton | CO | 80165 | |
| City Of Littleton | | 2255 W Berry Ave | | | Littleton | CO | 80165 | |
| City of Maricopa | | PO Box 610 | | | Maricopa | AZ | 85239 | |
| City of Melbourne | | 900 E. Strawbridge Ave | | | Melbourne | FL | 32901 | |
| City of Melbourne | | 900 E Strawbridge Ave | | | Melbourne | FL | 32901 | |
| City of Mesquite | | 10 East Mesquite Boulevard | | | Mesquite | NV | 89027 | |
| City of Mesquite LV | | 10 E Mesquite Blvd | | | Mesquite | NV | 89027 | |
| City of Mesquite Nevada | c o Edward J O Sheehan Esq | Shutts & Bowen LLP | 200 E Broward Blvd Ste 2100 | | Fort Lauderdale | FL | 33301 | |
| City of Miramar | | 2300 Civic Center Place | | | Miramar | FL | 33025 | |
| City of Miramar | | 2300 Civic Center Place | | | Miramar | FL | 33025 | |
| City of Miramar FL | c o Douglas R Gonzales Esq | Weiss Serota Helfman | 200 E Broward Blvd Ste 1900 | | Ft Lauderdale | FL | 33301 | |
| City of New Smyrna Utilities | | PO Box 100 200 Canal Street | | | New Smyrna Beach | FL | 32170 | |
| City of North Las Vegas | | | | | | | | |
| City of North Las Vegas | | 220 Civic Center Drive | | | North Las Vegas | NV | 89030 | |
| City of North Las Vegas | | 2266 Civic Center Drive, | PO Box 4086 | | North Las Vegas | NV | 89036 | |
| City of North Las Vegas - Dept of Public Works | | 2266 Civic Center Drive, | PO Box 4086 | | North Las Vegas | NV | 89036 | |
| City of North Las Vegas permit | | 2266 Civic Center Drive | Pob 4086 | | North Las Vegas | NV | 89036 | |
| City of North Las Vegas Util | 340 Morro Dunes Avenue E40 000075 | 2829 Fort Sumter Dr | | | N Las Vegas | NV | 89030 | |
| City Of Ocoee | | PO Box 70 | | | Ocoee | FL | 34761 | |
| City Of Orlando | | | | | | | | |
| City Of Oviedo | City of Oviedo | 400 Alexandria Blvd | | | Oviedo | FL | 32765 | |
| City Of Oviedo | | 400 Alexandria BLVD | | | Oviedo | FL | 32765 | |
| City of Oviedo | | 400 Alexandria Blvd | | | Oviedo | FL | 32765 | |
| City of Oviedo Permits | | | | | | | | |
| City of Phoenix | | 200 West Washington St | 200 West Washington St | 8th Floor | Phoenix | AZ | 85003 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| City of Phoenix | | 200 West Washington St | 8th Floor | | Phoenix | AZ | 85003 | |
| City of Port St Lucie | | 121 S W Port St Lucie Blvd | | | Port St Lucie | FL | 34984 | |
| City of Port St. Lucie | | 121 S.W. Port St. Lucie Blvd | | | Port St. Lucie | FL | 34984 | |
| City of Sanford | | 300 N. Park Ave | | | Sanford | FL | 32771 | |
| City of Sanford | | 300 N Park Ave | | | Sanford | FL | 32771 | |
| City of Sanford Utilities | | PO Box 2847 | | | Sanford | FL | 32772 | |
| City Of St Cloud | | | | | | | | |
| City Of St Cloud | | 1300 9th Street | | | St Cloud | FL | 34769 | |
| City Of St Cloud | | 1300 9th St | | | St Cloud | FL | 34769 | |
| City Of St. Cloud | | 1300 9th Street | | | St. Cloud | FL | 34769 | |
| City Of Tampa Dept of | | 306 East Jackson Street | | | Tampa | FL | 33602 | |
| City Of Tampa Utilities | | 315 E Kennedy BLVD | Rm 101 | | Tampa | FL | 33602 | |
| City Of Tampa Utilities | | 315 E Kennedy BLVD | Room 101 | | Tampa | FL | 33602 | |
| City Of Tampa Water Department | | 306 East Jackson Street | | | Tampa | FL | 33602 | |
| Citywide Banks | | 13731 East Mississippi Ave | | | Aurora | CO | 80012 | |
| CJ Roofing Company / Pacific Coast Supply | | 4020 Brighton Blvd | | | Denver | CO | 80216 | |
| CK Land Company LLC | Kevin L Stoneburner | 436 Bayfront Pl | | | Naples | FL | 34102-6454 | |
| CK Land Company, LLC | | 2150 Goodlette Road | Suite 700 | | Naples | FL | 34102 | |
| Clanton Heating & Air | | 4985 Iris St | | | Wheat Ridge | CO | 80033 | |
| Clanton Heating and Air Inc | Autopay Invoice | 4985 Iris St | | | Wheat Ridge | CO | 80033 | |
| Clarence Sarkodee Adoo | Model Leaseback 14181 Ave of the Groves | 1211 E Granite View Dr | | | Phoenix | AZ | 85048 | |
| Clark County | | | | | | | | |
| Clark County | | 500 S. Grand Central Pkwy | | | Las Vegas | NV | 89155 | |
| Clark County | | 500 S Grand Central Pkwy | | | Las Vegas | NV | 89155 | |
| Clark County Assessor | | 500 S Grand Central Pkwy | PO Box 551401 | | Las Vegas | NV | 89155 | |
| Clark County Building Dept | | 500 S Grand Central Pkwy | PO Box 551401 | | Las Vegas | NV | 89155 | |
| Clark County Building Dept | | | | | | | | |
| Clark County Business License | | PO Box 551810 | | | Las Vegas | NV | 89155 | |
| Clark County Dept of Public Works | | | | | | | | |
| Clark County dept. of Public Works | | | | | | | | |
| Clark County Fire Department | | | | | | | | |
| Clark County Nevada | | | | | | | | |
| Clark County Nevada | | 500 S Grand Central Pkwy | | | Las Vegas | NV | 89155 | |
| Clark County, Nevada | | 500 S. Grand Central Pkwy | | | Las Vegas | NV | 89155 | |
| Clarkson's Land Clearing & Fill Dirt, Inc. | | 2429 Kacie Lane | | | St. Augustine | FL | 32084 | |
| Clarkson's Land Clearing & Fill Dirt, Inc. | | 2429 Kacie Lane | | | St. Augustine | FL | 32084 | |
| Clary & Assoc | CORP | 3830 Crown Point Rd Ste A | | | Jacksonville | FL | 32257 | |
| Clary & Associates Inc | | 3830 Crown Point Road | Suite A | | Jacksonville | FL | 32257 | |
| Classic Door & Trim Co. LLC | | 4625 Wynn Road | | | Las Vegas | NV | 89103 | |
| Classic Tile & Carpet | | 7930 West 26 Avenue | Bay 4 | | Hialeah | FL | 33016 | |
| Classic Tile & Carpet | | 7930 West 26 Avenue | Bay 4 | | Hialeah | FL | 33016 | |
| Classic Tile & Carpet Inc | | 7930 W 26th Ave 4 | | | Hialeah | FL | 33016 | |
| Classic Tile & Carpet Inc | | 7930 W 26th Ave No 4 | | | Hialeah | FL | 33016 | |
| Claude Mcintosh JR | | 17509G Old Gettysburg Road | | | Emmitsburg | MD | 21727 | |
| Clay County Utility Authority | | 3716 Old Jennings Road | | | Middleburg | FL | 32068 | |
| Clay Drywall | Chapman | 3600 Peoria Road No 204 | | | Orange Park | FL | 32065 | |
| Clay Drywall | | 3600 Peoria Rd | #204 | | OP | FL | 32065 | |
| Clay Drywall | | 3600 Peoria Rd | #204 | | OP | FL | 32065 | |
| Clay Electric Cooperative | | PO Box 308 | | | Keystone Heights | FL | 32656 | |
| Clayton Glass & ACC | | 2928 N. 35th Ave. | #9 | | Phoenix | AZ | 85017 | |
| Clean Air Inspections | | 9180 Estero Pk Commons | Bldg 6 | | Estero | FL | 33928 | |
| Clean Air Inspections | | 9180 Estero Pk Commons | Bldg 6 | | Estero | FL | 33928 | |
| Clean Delaware LLC | | PO Box 123 | | | Milton | DE | 19968 | |

Exhibit B

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Clean First Time, Inc | | 8810 Commdity Circle | Suite 7 | | Orlando | FL | 32819 | |
| Clean First Time, Inc. | | 4700 Millenia Blvd. | Suite 175 | | Orlando | FL | 32839 | |
| Clean First Time, Inc. | | 8810 Commdity Circle | Suite 7 | | Orlando | FL | 32819 | |
| Clean First Time, Inc. | | 4700 Millenia Blvd. | Suite 175 | | Orlando | FL | 32839 | |
| Clear Channel | | 5800 NW 77 CT | | | Miami | FL | 33166 | |
| Clear Channel Broadcasting | | PO Box 406022 | | | Atlanta | GA | 30384 | |
| Clear Channel Outdoor | | 2890 Harper Rd. | Melbourne Division | | Melbourne | FL | 32904 | |
| Clear Channel Outdoor | | PO Box 402379 | | | Atlanta | GA | 30384 | |
| Clear Choice Development Group Inc | | 4815 W Russell Rd No 6F | | | Las Vegas | NV | 89118 | |
| Clear Choice Development Group Inc | | 4815 W Russell Rd No 6F | | | Las Vegas | NV | 89118 | |
| Clear Choice Development Group Inc | | PO Box 486 | | | Washington | UT | 84780 | |
| Clear Choice Glass and | | 845 Sawdust Trl | | | Kissimmee | FL | 34744 | |
| Clear Choice Glass and Specialties, Inc. | | 845 Sawdust Trail | | | Kissimmee | FL | 34744 | |
| Clear Choice Glass and Specialties, Inc. | | 845 Sawdust Trail | | | Kissimmee | FL | 34744 | |
| Clerk Of Circuit Court | | Of Palm Beach County | | | | FL | | |
| Clerk Of Circuit Court of Palm Beach County | | 205 N Dixie Hwy | | | West Palm Beach | FL | 33401 | |
| Clerk of Court | | 250 County Club Dr | | | Port St Lucie | FL | 34986 | |
| Clerk Of Court Seminole | | County | | | | | | |
| Clerk of Larimer County District Court | | 201 La Porte Avenue | | | Fort Collins | CO | 80521 | |
| Cliff Harris | Autopay Invoice | 3448 Bexley Dr | | | Colorado Springs | CO | 80922 | |
| Cliff Harris | Autopay Invoice | 3448 Bexley Dr | | | Colorado Springs | CO | 80922 | |
| Cliff Harris | | 3448 Bexley Dr | | | Colorado Springs | CO | 80922 | |
| CliffS Trucking Inc | | 3100 Fairlane Farms RD | | | Wellington | FL | 33414 | |
| CliffS Trucking Inc | | 3100 Fairlane Farms RD | | | Wellington | FL | 33414 | |
| Clint Ooten | Tousa Inc | 4000 Hollywood Blvd Ste 500N | | | Hollywood | FL | 33021 | |
| Clouse Engineering Inc | | 1642 E Orangewood Ave | | | Phoenix | AZ | 85020 | |
| Clouse Engineering Inc | | 1642 E Orangewood Ave | | | Phoenix | AZ | 85020 | |
| CM Design Builders, Inc. (buyers agent) | Carl Mascio | 7472 South Utica St | | | Littleton | CO | 80128 | |
| CMR Claims | | Po Box 60770 | | | Oklahoma City | OK | 73146 | |
| CMR Claims Dept | | PO Box 60770 | | | Oklahoma City | OK | 73146 | |
| CMX LLC | Attn James K Valenti Esq | 200 State Hwy 9 | | | Manalapan | NJ | 07726 | |
| CMX LLC | | 7740 N 16th St 100 | | | Phoenix | AZ | 85020 | |
| CMX LLC | | 7740 N 16th St No 100 | | | Phoenix | AZ | 85020 | |
| CMX LLC | | 7740 N 16th St No 100 | | | Phoenix | AZ | 85020 | |
| CNA Surety | | | | | | | | |
| CNA Surety Company through its Subsidiaries | Mike Piscitelli Esq & Daniel Young PA | Vezina Lawrence & Piscitelli PA | 300 SW 1st Ave Ste 150 | | Ft Lauderdale | FL | 33301 | |
| Coast West Plumbing | Autopay Invoice | 2845 Synergy Street | | | North Las Vegas | NV | 89030 | |
| Coast West Plumbing | | 2845 Synergy Street | | | N. Las Vegas | NV | 89030 | |
| Coastal & Estuarine Research | | PO Box 674 | | | Lewes | DE | 19958 | |
| Coastal Craftsman Aluminum, Inc. | | 8209 New York Avenue | | | Hudson | FL | 34667 | |
| Coastal Craftsman Aluminum, Inc. | | 8209 New York Avenue | | | Hudson | FL | 34667 | |
| Coastal Craftsmen Aluminum | Woodward | PO Box 7319 | | | Hudson | FL | 34674 | |
| Coastal Flooding & Design | | 208 Gateway | | | Johnston | CO | 80534 | |
| Coastal Flooring Corp | Autopay Invoice | PO Box 1710 | | | Johnstown | CO | 80534 | |
| Coastal Flooring, Inc. | | 9540 E Jewell Ave | | | Denver | CO | 80247 | |
| Coastal View Windows & Doors, Inc. | | 4035 J. Louis St | | | Greencove Springs | FL | 32043 | |
| Coastal View Windows & Doors, Inc. | | 4035 J. Louis St | | | Greencove Springs | FL | 32043 | |
| Cobra Construction, Inc | | 735 SW 15th Ave | | | Boynton Beach | FL | 33344 | |
| Cobra Construction, Inc | | 735 SW 15th Ave | | | Boynton Beach | FL | 33344 | |
| Cobra Pavers & Engineering | | 735 SW 15th Ave | | | Delray Beach | FL | 33444 | |
| Cobra Pavers & Engineering | | 735 SW 15th Ave | | | Delray Beach | FL | 33444 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Coca Cola Bottling Co of FL | | PO Box 403390 | | | Atlanta | GA | 30384-3390 | |
| Collier County | Thomas C Baratta | 3301 E Tamiami Trail | | | Naples | FL | 34112-4902 | |
| Collier County | | 2800 North Horseshoe Drive | | | Naples | FL | 34104 | |
| Collier County Board Of | | County Commissioners | | | | | | |
| Collier County Board of County Comm | | 2800 North Horseshoe Drive | | | Naples | FL | 34104 | |
| Collier County Board of County Commissioners | | 2800 North Horseshoe Drive | | | Naples | FL | 34104 | |
| Collier County Board of County Commissioners | | 2800 North Horseshoe Dr | | | Naples | FL | 34104 | |
| Collier County Florida | Collier County Utility Billing Public Utilities Div | 4420 Mercantile Ave | | | Naples | FL | 34104 | |
| Collier County Tax Collector | | 2800 N Horseshoe Dr | | | Naples | FL | 34104 | |
| Collier County Utilities | | Billing | PO Box 3369 | | Naples | FL | 34106 | |
| Collis Roofing Inc | | PO Box 520668 | | | Longwood | FL | 32752 | |
| Collis Roofing Inc | Autopay Invoice | PO Box 520668 | | | Longwood | FL | 32752 | |
| Collis Roofing, Inc. | | 2323 West Memorial Blvd. | | | Lakeland | FL | 33815 | |
| Collis Roofing, Inc. | | P.O. Box 180546 | | | Casselberry | FL | 32718 | |
| Collis Roofing, Inc. | | 2323 West Memorial Blvd. | | | Lakeland | FL | 33815 | |
| Collis Roofing, Inc. | | P.O. Box 180546 | | | Casselberry | FL | 32718 | |
| Colonial Bank N A | | 100 Colonial Banl Blvd | | | Montgomery | AL | 36117 | |
| Colonial Bank, N.A. | | 100 Colonial Banl Blvd | | | Montgomery | AL | 36117 | |
| Colonial Properties Trust | | 930 Woodcock Rd | ste:127 | | Orlando | FL | 32803 | |
| Colonial Sash & Door, Inc. | | 260 Interstate Circle | #1 | | Frederick | MD | 21705 | |
| Color Match Masonry | | 3310 Ailsa Ave | | | Baltimore | MD | 21214 | |
| Color Wheel Paint MFG Co | | 2814 Silver Star RD | | | Orlando | FL | 32808 | |
| Color Wheel Paint MFG Co | | 2814 Silver Star RD | | | Orlando | FL | 32808 | |
| Colorado Clean Sweep | | 3770 Blue Moon Ct | | | Castle Rock | CO | 80104 | |
| Colorado Constructors Inc | | 6800 N Broadway | Ste 112 | | Denver | CO | 80221 | |
| Colorado Countertops | | 395 E. 38th Ave | | | Denver | CO | 80205 | |
| Colorado Sprgs Util Bld | | PO Box 1103 | | | Colo SPRGS | CO | 80947 | |
| Colorado Sprgs Util Bld | 5409 Lester Alley A41 083 | Utilities | PO Box 1103 | | Colo SPRGS | CO | 80947 | |
| Colorado Springs Police Dept | | 705 S Nevada Ave | | | Colorado Springs | CO | 80903 | |
| Colorado State University | Glenn | 410 17th Street Suite 1400 | | | Denver | CO | 80202 | |
| Colorado Trim Works Inc | | 13726 Star Creek Dr | | | Broomfield | CO | 80023 | |
| Colorado Trimworks | | 13726 Star Creek Dr | | | Broomfield | CO | 80023 | |
| Columbia Gas of PA | 1100 Blue Bird Lane G86 1 | PO Box 830012 | | | Baltimore | MD | 21283 | |
| Columbia Gas of PA | | PO Box 9001846 | | | Louisville | KY | 40290 | |
| Columbia Gas of Virginia | | PO Box 830005 | | | Baltimore | MD | 21283 | |
| Columbia Gas Of Virginia | | PO Box 9001844 | | | Louisville | KY | 40290 | |
| Comcast | | PO Box 105184 | | | Atlanta | GA | 30348-5184 | |
| Comcast | | PO Box 3005 | | | Southeastern | PA | 19398 | |
| Comcast | | PO Box 530098 | | | Atlanta | GA | 30353 | |
| Comcast Cable | | PO Box 105257 | | | Atlanta | GA | 30348 | |
| Comcast Cable Communications | | 253 Najoles Road | | | Millersville | MD | 21108 | |
| Comcast of Gulf Plains, Inc. | | 2601 SW 145 Ave | ste: 100 | | Miramar | FL | 33027 | |
| Comcast of Gulf Plains, Inc. | | 2601 SW 145 Ave | ste: 100 | | Miramar | FL | 33027 | |
| Comet Electric & Equipment LLC | c o Kelley & Fulton PA | 1665 Palm Beach Lakes Blvd | The Forum Ste 1000 | | West Palm Beach | FL | 33401 | |
| Comet Electric & Equipment LLC | c o Kelley & Fulton PA | 1665 Palm Beach Lakes Blvd | The Forum Ste 1000 | | West Palm Beach | FL | 33401 | |
| Comet Electric & Equipment, LLC | | 197 65th Terrace N. | | | West Palm Beach | FL | 33413 | |
| Comet Electric & Equipment, LLC | | 197 65th Terrace N. | | | West Palm Beach | FL | 33413 | |
| Comet Electric And Equipment | | 197 65TH Terrace North | | | West Palm Beach | FL | 33413 | |
| Comfort Control of SLC, Inc | | P.O. Box 7252 | | | Port St. Lucie | FL | 34985 | |
| Comfort Control of SLC, Inc | | P.O. Box 7252 | | | Port St. Lucie | FL | 34985 | |
| Comfort House Inc | | 2450 Titan Row | | | Orlando | FL | 32809 | |
| Comfort House Inc | | 2450 Titan Row | | | Orlando | FL | 32809 | |

In re TOUSA, Inc., et al.
Case No. 08-10928

Page 25 of 108

2/2/2010

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Commercial Scapes Inc | | 11725 Bristow Rd | | | Bristow | VA | 20136 | |
| Commercial Scapes, Inc. | | 11725 Bristau Rd | P.O. Box 808 | | Bristau | VA | 20136 | |
| Commonwealth Building & | | 12208 Henderson Road | | | Clifton | VA | 20124 | |
| Commonwealth Building and Design, Inc. | | 10960 Stoneybrook Drive | | | Manassas | VA | 20112 | |
| Commonwealth Land Title Insurance Company | | PO Box 27567 | | | Richmond | VA | 23261 | |
| Communities Southwest | Brian Hegardt | 7001 N. Scottsdale Rd. | Suite 1015 | | Scottsdale | AZ | 85253 | |
| Community Title Services of Nevada | | 2500 N. Buffalo Dr. | Suite 150 | | Las Vegas | NV | 89128 | |
| Community Title Services of Nevada | | 2500 N Buffalo Dr | Suite 150 | | Las Vegas | NV | 89128 | |
| Complete Builder Services | | 3905 S Mariposa Street | | | Englewood | CO | 80110 | |
| Complete Compliance Services | | PO Box 165829 | | | Miami | FL | 33116 | |
| Complete Compliance Services, Inc. | | P.O. Box 1027 | | | Jupiter | FL | 33408 | |
| Complete Compliance Services, Inc. | | P.O. Box 1027 | | | Jupiter | FL | 33408 | |
| Comptroller of Public Accounts | Attn Bankruptcy Department | Lyndon B. Johnson State Office Building | 111 E 17th St | | Austin | TX | 78774 | |
| CompUSA Digital Living | | 80 S Abileve Street | | | Aurora | CO | 80012 | |
| CompUSA Inc | | 80 S Abilene | | | Aurora | CO | 80012 | |
| Comtel | | 17523 E Dickenson Pl. | | | Aurora | CO | 80013 | |
| Comtel International | Autopay Invoice | 17523 E Dickenson Place | | | Aurora | CO | 80013 | |
| Con Serv Industries Inc | | Po Box 650490 | | | Sterling | VA | 20165 | |
| Concord Partners, LLC | Tim Craft | 1860 Blake St | Suite 400 | | Denver | CO | 80202 | |
| Concrete Services Inc | | 4070 Ponderosa Way | | | Las Vegas | NV | 89118 | |
| Concrete Services, Inc. | | 4070 Ponderosa Way | | | Las Vegas | NV | 89118 | |
| Coniglio Construction Inc | | 1136 Settlers Loop | | | Geneva | FL | 32732 | |
| Coniglio Construction Inc | Autopay Invoice | 1136 Settlers Loop | | | Geneva | FL | 32732 | |
| Coniglio Construction, Inc. | | 561 Old Geneva Rd. | | | Geneva | FL | 32732 | |
| Coniglio Construction, Inc. | | 561 Old Geneva Rd. | | | Geneva | FL | 32732 | |
| Connecticut Dept. of Revenue Services, Collection and Enforcement Div., Bankruptcy Unit | Attn Bankruptcy Department | 25 Sigourney Street | | | Hartford | CT | 06106-5032 | |
| Construction 70 Inc | | PO Box 62345 | | | Phoenix | AZ | 85082 | |
| Construction Industries Recovery Fund | | 11706 Cypress Park St | | | Tampa | FL | 33624 | |
| Construction Inspection Serv | | PO Box 4456 | | | Leesburg | VA | 20177 | |
| Construction Services & | | 1625 S Congress Ave No 301 | | | Delray Beach | FL | 33445 | |
| Construction Services & Consultants Inc | | 1625 S Congress Ave No 301 | | | Delray Beach | FL | 33445 | |
| Construction Services & Consultants, Inc. | | 2201 W. Atlantic Ave | | | Delray Beach | FL | 33445 | |
| Construction Services & Consultants, Inc. | | 2201 W. Atlantic Ave | | | Delray Beach | FL | 33445 | |
| Consumer Source | | PO Box 402035 | | | Atlanta | GA | 30384 | |
| Container Services LLC | Autopay Invoice | 7726 Higdon Street | | | Jacksonville | FL | 32220 | |
| Container Services LLC | Autopay Invoice | 7726 Higdon Street | | | Jacksonville | FL | 32220 | |
| Container Services LLC | | 723 Memorial Park Road | | | Jacksonville | FL | 32221 | |
| Container Services LLC | | 723 Memorial Park Road | | | Jacksonville | FL | 32221 | |
| Contract Connection | | 504 S 2nd St | | | Jax Beach | FL | 32250 | |
| Contract Connection Inc | | PO Box 330067 | | | Atlantic Beach | FL | 32233 | |
| Contractors Cleaning Service Inc | Autopay Invoice | 15945 Miami DR | | | N Miami Beach | FL | 33162 | |
| Contractors Cleaning Services, Inc. | | 15945 Miami Drive | | | North Miami Beach | FL | 33162 | |
| Contractors Cleaning Services, Inc. | | 15945 Miami Drive | | | North Miami Beach | FL | 33162 | |
| Cook Electric, Inc. | | 2130 Renard Ct | | | Annapolis | MD | 21461 | |
| Cooper City Utilities Dept | | PO Box 290910 | | | Cooper City | FL | 33329 | |
| Copeland & Sons Inc | | Po Box 1880 | | | Land | O | 34639 | |
| Copeland and Sons, Inc. | | 3300 Land O' Lakes Blvd | | | Land O' Lakes | FL | 34639 | |
| Copper Creek Homeowners Association | c o Donald R Kirk Esq | Fowler White Boggs Banker PA | 501 E Kennedy Blvd Ste 1700 | | Tampa | FL | 33602 | |
| Coppola Plastering | | 5015 SW Ludlum Street | | | Palm City | FL | 34990 | |
| Coppola Plastering | | 5015 SW Ludlum Street | | | Palm City | FL | 34990 | |

In re TOUSA, Inc., et al.
Case No. 08-10928

Page 26 of 108

2/2/2010

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| CornerStone Homes, LLC | Mark Downing | 10250 Normandy Blvd. | Suite 702 | | Jacksonville | FL | 32221 | |
| Coronado Concrete | | 5620 Stephanie Street | | | Las Vegas | NV | 89122 | |
| Corp LLC,Model Home Fina | | 13600 Xavier Ln | | | Broomfield | CO | 80023 | |
| Cort Furniture Rental | | 1920 Semoran BLVD | | | Winter Park | FL | 32792 | |
| Costco Membership | | PO Box 34783 | | | Seattle | WA | 96124 | |
| Cougar Contracting Specialties | | 13350 Rickenbacker Pkwy | | | Fort Myers | FL | 33913 | |
| Cougar Contracting Specialties | | 13350 Rickenbacker Pkwy | | | Fort Myers | FL | 33913 | |
| Country Greens Community Development District | Hopping Green & Sams PA | 123 S Calhoun St | | | Tallahassee | FL | 34747 | |
| County Commissioner of Charles County Maryland | | 200 Baltimore Street | | | La Plata | MD | 20646 | |
| County Commissioner of Charles County, Maryland | | 200 Baltimore Street | | | La Plata | MD | 20646 | |
| Country Greens Community Development District | Attn Jere Earlywine Esq | Hopping Green & Sams PA | 123 S Calhoun St | | Tallahassee | FL | 32314 | |
| County of Fairfax | | | | | | | | |
| County of Fairfax | | 12000 Government Center Pkwy | | | Fairfax | VA | 22035 | |
| County of Prince William | | 1 County Complex Court | | | Prince William | VA | 22192 | |
| County Of Volusia | | | | | Deland | FL | | |
| County Wide Heavy Equipment | | 4210 S University Dr S 7 | | | Davie | FL | 33328 | |
| Cove Isle Community Association Inc | Attn Brad Culverhouse Sr Counsel | c o Sachs & Sax | 1850 S W Fountainview Blvd Ste 207 | | Port St Lucie | FI | 34986 | |
| Coverall Interiors | | 2784 Wrights Rd. | Suite 1016 | | Oviedo | FL | 32766 | |
| Coverall Interiors | | 5102 W. Linebaugh Avenue | | | Tampa | FL | 33624 | |
| Coverall Interiors | | 5102 W. Linebaugh Ave | | | Tampa | FL | 33624 | |
| Coverall Interiors | | 2784 Wrights Rd. | Suite 1016 | | Oviedo | FL | 32766 | |
| Coverall Interiors LLC | | 5102 W Linebaugh Ave | | | Tampa | FL | 33624 | |
| Coverall Interiors, Inc. | | 5102 W. Linebaugh Avenue | | | Tampa | FL | 33624 | |
| Coverall Interiors, LLC | | 5102 W. Linebaugh Ave | | | Tampa | FL | 33624 | |
| Cowboy Moving & Storage Inc | | 4535 So Santa Fe Dr | | | Englewood | CO | 80110 | |
| Cowell Construction, Inc. | | 2355 Foliage Oak Terr. | | | Oviedo | FL | 32766 | |
| Cowell Construction, Inc. | | 2355 Foliage Oak Terr. | | | Oviedo | FL | 32766 | |
| Cox Communication Las Vegas, Inc. | | 121 S. Martin L. King Blvd. | | | Las Vegas | NV | 89106 | |
| Cox Communications | | PO Box 139004 | | | Tyler | TX | 75713 | |
| Cox Communications | | PO Box 2000 | | | Herndon | VA | 20170 | |
| Cox Communications Inc | | PO Box 79175 | | | Phoenix | AZ | 85062 | |
| Cox Communications Inc | | PO Box 6059 | | | Cypress | CA | 90630 | |
| Cox Lumber Co | | Po Box 471407 | | | Lake Monroe | FL | 32747 | |
| Cox Radio Inc | | 4192 John Young Parkway | | | Orlando | FL | 32804 | |
| CoxCom, Inc. d/b/a Communication Las Vegas, Inc. | | 121 S. Martin L. King Blvd. | | | Las Vegas | NV | 89106 | |
| Coyote Run HOA | | 6860 S Yosemite Court No 2211 | | | Centennial | CO | 80112 | |
| Cranford Contractors, Inc. | | 8364 Brock Bridge Rd | | | Laurel | MD | 20724 | |
| Craven Consulting Inc | | 2221 NE 41st St | | | Lighthouse Point | FL | 33064 | |
| Creative Concrete & Excavating | | 2612 Merchant Ave | | | Odessa | FL | 33556 | |
| Creative Concrete & Excavating, Inc. | | 2612 Merchant Avenue | | | Odessa | FL | 33556 | |
| Creative Concrete & Excavating, Inc. | | 2612 Merchant Avenue | | | Odessa | FL | 33556 | |
| Creative Environments | | 305 North 54th Street | Suite 205 | | Chandler | AZ | 85226 | |
| Creative Mailbox & Sign | | 12801 Commodity Place | | | Tampa | FL | 33626 | |
| Creative Mailbox & Sign | | 12801 Commodity Place | | | Tampa | FL | 33626 | |
| Creative Mailbox and Sign Design | | 12801 Commodity Place | | | Tampa | FL | 33626 | |
| Creative Mailbox and Sign Design | | 12801 Commodity Place | | | Tampa | FL | 33626 | |
| Creative Mailbox Designs | Autopay Invoice | 12801 Commodity Place | | | Tampa | FL | 33626 | |
| Creative Mailbox Designs | Autopay Invoice | 12801 Commodity Place | | | Tampa | FL | 33626 | |
| Creative Mailbox Designs | | 12801 Commodity Place | | | Tampa | FL | 33626 | |

In re TOUSA, Inc., et al.
Case No. 08-10928

Page 27 of 108

2/2/2010

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Creative Printing And Business | | 3901 Land OLakes Blvd | | | Land O Lakes | FL | 34639 | |
| Creative Printing And Business | | 3901 Land OLakes Boulevard | | | Land O Lakes | FL | 34639 | |
| Creative Software Solutions | | 4720 Quality Court | | | Las Vegas | NV | 89103 | |
| Creekside in Erie HOA | | 5619 DTC Parkway No 900 | | | Greenwood Village | CO | 80111 | |
| Creekside in Erie HOA | | 5619 DTC Pkwy 900 | | | Greenwood Village | CO | 80111 | |
| Creekside in Erie Townhomes | | c o Hammersmith Management | 5619 DTC Pkwy Ste 900 | | Greenwood Village | CO | 80111 | |
| Creekside Nursery Inc | | Po Box 261598 | | | Tampa | FL | 33685 | |
| Creekside Nursery Inc | | 16316 Bellamy Brothers Blvd | | | Dade City | FL | 33523-7377 | |
| Crespo, Nelson & Pamela | | 9043 E. Corrine Dr | | | Scottsdale | AZ | 85260 | |
| Cross Enterprises of Florida, Inc. | | 3201 37th Street | | | Orlando | FL | 32839 | |
| Cross Enterprises of Florida, Inc. | | 3201 37th Street | | | Orlando | FL | 32839 | |
| Cross Member Services Inc | | PO Box 58143 | | | Jacksonville | FL | 32241 | |
| Cross-Member Services, Inc. | | P.O. Box 58143 | | | Jacksonville | FL | 32241 | |
| Cross-Member Services, Inc. | | P.O. Box 58143 | | | Jacksonville | FL | 32241 | |
| CRP 2 Holdings CC L P | | PO Box 100705 | | | Pasadena | CA | 91189 | |
| CRT Properties, Inc | | 225 NE Mizner Blvd | Ste:200 | | Boca Raton | FL | 33432 | |
| Cruz, Osvaldo & Reina | | 4232 E Rosecrans | | | Compton | CA | 90221 | |
| Crystal Blue Construction | | 5329 Holhaad Dr. | | | Apopila | FL | 32712 | |
| Crystal Blue Construction | | 5329 Holhaad Dr. | | | Apopila | FL | 32712 | |
| Crystal Springs | | PO Box 530578 | | | Atlanta | GA | 30353 | |
| Crystal Springs Water | | PO Box 660579 | | | Dallas | TX | 75266 | |
| CSI | | P.O. Box 650490 | | | Sterling | VA | 20165 | |
| CSS Enterprise, Inc. | | P.O. Box 7421 | | | St. Lucie | FL | 34984 | |
| CSS Enterprise, Inc. | | P.O. Box 7421 | | | St. Lucie | FL | 34984 | |
| CTL / Thomson, Inc. | | 7306 South Alton Way | | | Centennial | CO | 80112 | |
| CTL Thompson Inc | Baker | 7306 S Alton Way | | | Centennial | CO | 80112 | |
| CTL Thompson Inc | | 351 Linden Street Suite 140 | | | Fort Collins | CO | 80524 | |
| Culligan | | PO Box 5277 | | | Carol Stream | IL | 60197 | |
| Culligan of Kingsland | | PO Box 1618 | 310 N Lee Street | | Kingsland | GA | 31548 | |
| Culligan of Ocala | | PO Box 5277 | | | Carol Stream | IL | 60197 | |
| Culligan Water Of Jax | | 604 College Street | | | Jacksonville | FL | 32204 | |
| Culligan Water Of Jax | | 604 College Street | | | Jacksonville | FL | 32204 | |
| Cumberland Valley Fabricators | | 9446 Early Drive | | | Hagerstown | MD | 21740 | |
| Cumming, LLC | | 6000 Garlands Ln | #120 | | Barington | IL | 60010 | |
| Curlys Concrete | | 11918 Graces Way | | | Clermont | FL | 34711 | |
| Curly's Concrete | | 11918 Grace's Way | | | Clermont | FL | 34711 | |
| Curtco/GSM, LLC | | PO Box 6160 | | | Malibu | CA | 92054 | |
| Custom Design Of Central Flori | | 2836 Michigan Avenue | | | Kissimmee | FL | 34744 | |
| Custom Design Of Central Florida | | 2836 Michigan Ave | | | Kissimmee | FL | 34744 | |
| Custom Fence & Scaffold | | 3031 Highway 119 | | | Longmont | CO | 80504 | |
| Custom Fence & Supply Inc | Retainage withheld | 3031 Highway 119 | | | Longmont | CO | 80504 | |
| Custom Fence and Supply Inc | Autopay Invoice | 3031 Highway 119 | | | Longmont | CO | 80504 | |
| Custom Flag Co Inc | | 3995 W 73rd Ave | | | Westminster | CO | 80030 | |
| Custom Flag Co Inc | | 3995 W 73rd Ave | | | Westminster | CO | 80030 | |
| Custom Hearth Distributions | | P.O. Box 335367 | | | N. Las Vegas | NV | 89033-0007 | |
| Custom Hearth Distributors Inc | Autopay Invoice | PO Box 335367 | | | North Las Vegas | NV | 89033 | |
| Custom Woodworking by Andy Reynolds, Inc. | | 2950 Halcyon Lane | Suite 203 | | Jacksonville | FL | 32223 | |
| Custom Woodworking by Andy Reynolds, Inc. | | 2950 Halcyon Lane | Suite 203 | | Jacksonville | FL | 32223 | |
| Cut-Rite Lawn Maintenance & Landscaping, Inc. | | 1810 Monastery road | | | Orange City | FL | 32763 | |
| Cut-Rite Lawn Maintenance & Landscaping, Inc. | | 1810 Monastery road | | | Orange City | FL | 32763 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Cutters Ridge at Sapphire Pt | | 5619 DTC PKWY Suite 900 | | | Greenwood Village | CO | 80111 | |
| CVL Construction Services LLC | | 4550 N 12th Street | | | Phoenix | AZ | 85014 | |
| CW Capital Fund One LLC | | 301 W Warner Road | Suite 134 | | Tempe | AZ | 85284 | |
| CW Capital Fund One LLC | | 8655 S Priest Dr | | | Tempe | AZ | 85284 | |
| CW Capital Fund One, LLC | | 301 W. Warner Road, Suite 118 | | | Tempe | AZ | 85284 | |
| CW Capital Fund One, LLC | | 301 W. Warner Road | Suite 134 | | Tempe | AZ | 85284 | |
| CW Capital Fund One, LLC | | 301 W. Warner Road | Suite 134 | | Tempe | AZ | 85284 | |
| CW Capital Fund One, LLC | | 301 W. Warner Road, Suite 118 | | | Tempe | AZ | 85284 | |
| CW Capital Fund Two LLC | | 301 W Warner Road | Suite 134 | | Tempe | AZ | 85284 | |
| CW Capital Fund Two, LLC | | 301 W. Warner Road | Suite 134 | | Tempe | AZ | 85284 | |
| CW Twin Creeks LLC | | 301 W Warner Road | Suite 134 | | Tempe | AZ | 85284 | |
| CW Twin Creeks LLC | | 8655 S Priest Dr | | | Tempe | AZ | 85284 | |
| CW Twin Creeks, LLC | | 301 W. Warner Road | Suite 134 | | Tempe | AZ | 85284 | |
| CWI LLC Builders Insulation | Autopay Invoice | PO Box 292 | | | Haymarket | VA | 20168 | |
| CWI LLC Builders Insulation | | 615 Falmouth Street | | | Warrenton | VA | 20186 | |
| Cypress Lakes Comm Assoc | | | | | | | | |
| D & D Roofing | | 6270 East 50th Ave | | | Commerce Sity | CO | 80022 | |
| D & D Roofing Inc | | 6270 E 50th Ave | | | Commerce City | CO | 80022 | |
| D & K Drywall Inc | | 4211 Production Ct | | | Las Vegas | NV | 89115 | |
| D & L Telecomm Inc | | PO Box 50171 | | | Lighthouse PT | FL | 33074 | |
| D & L Telecommunications Inc | | PO Box 50171 | | | Lighthouse Point | FL | 33074 | |
| D & M Trim, Inc. | | 1607 Lucas Ave | | | Green Cove Springs | FL | 32043 | |
| D & R Framing Contractors | | 12649 E Caley Avenue | Suite 104 | | Englewood | CO | 80111 | |
| D & S Landscaping LLC | | | 6570 W David Drive | | Littleton | CO | 80128 | |
| D & S Landscaping LLC | | 6570 W David Dr | | | Littleton | CO | 80128 | |
| D & S Landscaping LLC | | 6570 W David Dr | | | Littleton | CO | 80128 | |
| D J ENTERPRISES INC DBA AMERICAN HOME SECURITY SYSTEMS | | 2655 DUKE ST | | | ALEXANDRIA | VA | 22314 | |
| D J ENTERPRISES INC DBA AMERICAN HOME SYSTEMS AMERICAN HOME SECURITY | | 2655 DUKE ST | | | ALEXANDRIA | VA | 22314 | |
| D J ENTERPRISES INC DBA AMERICAN MONITORING SERVICES | | 2655 DUKE ST | | | ALEXANDRIA | VA | 22314 | |
| D Peck Roofing Inc | Peck | 1250 Cleburne Drive | | | FT Myers | FL | 33919 | |
| D&E Electrical SYS Inc | | Po Box 520898 | | | Longwood | FL | 32752 | |
| D&E Electrical SYS Inc | | PO Box 520898 | | | Longwood | FL | 32752 | |
| D&K Drywall, Inc. | | 4211 Production Ct. | | | Las Vegas | NV | 89115 | |
| D&R Framing | | 12649 E Caley Avenue | Suite 104 | | Englewood | CO | 80111 | |
| D&S "Generations" Cleaning | | 4202 Worthington Place | | | Mascotte | FL | 34753 | |
| D&S "Generations" Cleaning | | 4202 Worthington Place | | | Mascotte | FL | 34753 | |
| D&S Ceramic Tilers Inc | | PO Box 1042 | | | Titusville | FL | 32781 | |
| D&S Ceramic Tilers, Inc. | | 2880 S. Hopkins Ave | | | Titusville | FL | 32780 | |
| D&S Ceramic Tilers, Inc. | | 2880 S. Hopkins Ave | | | Titusville | FL | 32780 | |
| D&S Cleaning | | | 4202 Worthington Place | | Mascotte | FL | 34753 | |
| D&S Cleaning | | 718 W Rosewood Ln | | | Tavares | FL | 32778 | |
| D&S Landscaping LLC | | 6570 W. David Drive | | | Littleton | CO | 80128 | |
| D.R. Horton | Matthew L. Stark | 330 Carousel Parkway | Suite 140 | | Henderson | NV | 89014 | |
| D.R. Horton, Inc. | Jonathan M. Pentecost | 13880 Treeline Ave. South | Suite 3 | | Fort Myers | FL | 33913 | |
| D.R. Horton, Inc. | Rafael J. Roca | 1245 South Military Trail | Suite 100 | | Deerfield Beach | FL | 33442 | |
| D.R. Horton, Inc. | Robert S. Porter | 9456 Philips Highway | Suite 1 | | Jacksonville | FL | 32256 | |
| D.R. Horton, Inc. | William E. Barfield | 5850 T.G. Lee Blvd. | Suite 600 | | Orlando | FL | 32822 | |
| D.R.Horton, Inc. | David Auld | 5850 T.G. Lee Blvd. | Suite 600 | | Orlando | FL | 32822 | |
| Dacosta Services, inc. | | 1000 Stinson Way | #113 | | WPB | FL | 33411 | |
| Dacosta Services, inc. | | 1000 Stinson Way | #113 | | WPB | FL | 33411 | |
| Dade Truss Co. Inc. | | 6401 NW 74 Avenue | | | Miami | FL | 33166 | |

In re TOUSA, Inc., et al.
Case No. 08-10928

Page 29 of 108

2/2/2010

Exhibit B

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Dade Truss Co. Inc. | | 6401 NW 74 Avenue | | | Miami | FL | 33166 | |
| Dakota Cleaning Services | Autopay Invoice | 3982 Bonnie Ridge Cr | | | Elizabeth | CO | 80107 | |
| Dalasu GP | Brett Beardsley | 4545 Post Oak Place | Suite 150 | | Houston | TX | 77027 | |
| Dale Martin Construction Co Inc | c o Mark A Slack Esq | Paulich Slack & Wolff PA | 5147 Castello Dr | | Naples | FL | 34103 | |
| Dale Martin ConstructionCo Inc | | 1980 24th Ave NE | | | Naples | FL | 34120 | |
| Dale Martin ConstructionCo Inc | | 1980 24th Ave NE | | | Naples | FL | 34120 | |
| Dalfo Realty, Inc | | 3500 SW Thistlewood Lane | | | Palm City | FL | 34990 | |
| Daniel Ball & Associates | | 5513 Twin Knolls Road | Suite 216 | | Columbia | MD | 21045 | |
| Daniel Insulation, Inc. | | 12950 Daniel Drive | | | Clearwater | FL | 33762 | |
| Daniel Insulation, Inc. | | 12950 Daniel Drive | | | Clearwater | FL | 33762 | |
| Daniel Jamieson | | 6312 Petron Ct | | | Las Vegas | NV | 89139 | |
| Daniel Morgan Construction, Inc. | | 1603 S. Bumby Ave | | | Orlando | FL | 32806 | |
| Daniel Morgan Construction, Inc. | | 1603 S. Bumby Ave | | | Orlando | FL | 32806 | |
| Daniel Painting Service, Inc. | | 5550 Cemetery Rd. | | | Mount Dora | FL | 32757 | |
| Daniel Painting Service, Inc. | | 5550 Cemetery Rd. | | | Mount Dora | FL | 32757 | |
| Danielle Fence Manufacturing C | | PO Box 1019 | | | Mulberry | FL | 33860 | |
| Darleys Plumbing Inc | Cannady | 4472 Phillips Highway | | | Jacksonville | FL | 32207 | |
| Darleys Plumbing Inc | | 4472 Phillips Highway | | | Jacksonville | FL | 32207 | |
| Darley's Plumbing, Inc. | | 4472 Phillips Hwy | | | Jacksonville | FL | 32207 | |
| Darley's Plumbing, Inc. | | 4472 Phillips Hwy | | | Jacksonville | FL | 32207 | |
| Darlington Park Homeowners Assoc Inc | Bradley S Shraiberg Esq | c o Kluger Peretz Kaplan & Berlin PL | 2385 NW Executive Ctr Dr No 300 | | Boca Raton | FL | 33431 | |
| Darlington Park Homeowners Assoc Inc | | 6300 Park of Commerce Blvd | | | Boca Raton | FL | 33487 | |
| Daryoush Parkhideh | | 9 East Gate Lane | | | Setauket | NY | 11733 | |
| Daut,Timothy J. & Lauren M. | | 156 Ridgewood Dr. | | | Wyoming | DE | 19934 | |
| Dave Holbook Distributors | Dave Holbook Distributors | 3776 NW 124th Ave | | | Coral Springs | FL | 33065 | |
| Dave Holbook Distributors | | 3776 NW 124th Ave | | | Coral Springs | FL | 33065 | |
| Dave Holbook Distributors | | 3776 NW 124th Ave | | | Coral Springs | FL | 33065 | |
| David & April Cotrone | | 176 Canterbury Place | | | Wellington | FL | 33414 | |
| David A Suplee Architectural | | 1880 S Dairy Ashfort Ste 260 | | | Houston | TX | 77077 | |
| David E Archer Assoc Inc | | 105 Wilcox Street | | | Castle Rock | CO | 80104 | |
| David Gallion Inc | | 2582 S Maguire Rd 156 | | | Ocoee | FL | 34761 | |
| David Gallion Inc | | 2582 S Maguire Road No 156 | | | Ocoee | FL | 34761 | |
| David J Lienhart Esq | Counsel for Winfield Patners III | 420 S Orange Ave CNL II 7th Fl | | | Orlando | FL | 32801 | |
| David Monast | | | | | | | | |
| David Swanson | Retainage withheld | 150 Fariway Bay Dr | | | Moneta | VA | 24121 | |
| David W Crawley Inc | | PO Box 623031 | | | Oviedo | FL | 32762 | |
| David W Crawley, Inc. | | P.O. Box 623031 | | | Oviedo | FL | 32762 | |
| David W Crawley, Inc. | | P.O. Box 623031 | | | Oviedo | FL | 32762 | |
| David Weekley Homes | David Weekley | 1111 N. Post Oak Rd. | | | Houston | TX | 77055 | |
| David Weekley Homes | Kaye Logan | 930 Proton Rd. | Suite 106 | | San Antonio | TX | 78258 | |
| David Weekley Homes | Len Jaffe | 4505 Woodland Corporate Blvd. | Suite 200 | | Tampa | FL | 33614 | |
| Davidson Design Group Inc | | 823 N Thornton Ave | | | Orlando | FL | 32803 | |
| Davie Self Storage | E589 | 5370 S University DR | | | Davie | FL | 33328 | |
| Davis & Ceriani PC | | 1350 17th St | Market Center Ste 400 | | Denver | CO | 80202 | |
| Davis Bowen & Freidel | | PO Box 93 | | | Salisbury | MD | 21803 | |
| Davis Bowen & Freidel | | PO Box 93 | | | Salisbury | MD | 21803 | |
| Davis Graham & Stubbs | | 1550 17TH ST Ste 500 | | | Denver | CO | 80202 | |
| Davis Graham & Stubbs LLP | | 1550 Seventeenth St | Ste 500 | | Denver | CO | 80202 | |
| Dawkins, Inc dba ig D Building Center | | PO Box 40706 | | | Jacksonville | FL | 32203 | |
| Dba Labor Finders | | POBox 451177 | | | Kissimmee | FL | 32817 | |
| Dba Labor Finders Robert Deck | | POBox 451177 | | | Kissimmee | FL | 32817 | |
| DBPR Const Licensing Board | | 1940 North Monroe Street | | | Tallahassee | FL | 32399 | |
| DBPR Const. Licensing Board | | 1940 North Monroe Street | | | Tallahassee | FL | 32399 | |
| DCBW Investments, LLC | Steve Shalibo | | | | | | | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| DCBW Investments, LLC | | | | | | | | |
| De Lage Landen Financial | | | PO Box 41601 | | Philadelphia | PA | 19101 | |
| Deck Crete Inc | | 551 Westgate Blvd | Unit No 103 | | Lehigh Acres | FL | 33971 | |
| Deck Crete Inc | | 551 Westgate Blvd | Unit No 103 | | Lehigh Acres | FL | 33971 | |
| Deck Crete, Inc. | | 551 Westgate Blvd | Unit 103 | | Lehigh | FL | 33971 | |
| Deck Crete, Inc. | | 551 Westgate Blvd | Unit 103 | | Lehigh | FL | 33971 | |
| Deck Systems Nevada | | 441 Eastgate Road | Suite A | | Henderson | NV | 89015 | |
| Decor Co Ordinates Inc | | 1550 Latham Road | | | West Palm BCH | FL | 33409 | |
| Dee & Bradford Richardson | Model Leaseback 3800 Catedonia Ave | 103 Laurel Oak Dr | | | Longwood | FL | 32779 | |
| Deer Creek Electric | | P.O. Box 270265 | | | Littleton | CO | 80127 | |
| Deer Creek Electric | | PO Box 270265 | | | Littleton | CO | 80127 | |
| Deer Creek Electric & Cashway | | PO Box 270265 | | | Littleton | CO | 80127 | |
| Deer Lake Homeowners Association Inc | c o Schoo Management Inc | 9411 Cypress Lake Dr Ste 2 | | | Fort Myers | FL | 33919 | |
| Deer Park Spring Water | | PO Box 856192 | | | Louisville | KY | 40285 | |
| Deer Park Spring Water Co | | PO Box 856192 | | | Louisville | KY | 40285 | |
| Deer Park Water Co | | PO Box 52271 | | | Phoenix | AZ | 85072 | |
| DeGirolmo & Assoc | | 10750 Wiles Rd | Attn Brian Degirolmo | | Coral Springs | FL | 33076 | |
| DeGirolmo & Assoc Inc | | 10750 Wiles Rd | | | Coral Springs | FL | 33076 | |
| Dehart Alarm Systems Inc | | 863 Commerce Blvd N | | | Sarasota | FL | 34243 | |
| Dehart Alarm Systems Inc | | 863 Commerce Blvd N | | | Sarasota | FL | 34243 | |
| Dei Professional Services | | 6225 North 24TH ST No 200 | | | Phoenix | AZ | 85016 | |
| Del Air Electrical Services Inc | co Robert B Worman Esquire | Worman & Sheffler PA | 2707 W Fairbanks Ave Ste 200 | | Winter Park | FL | 32789 | |
| Del Air Electrical Services Inc | co Robert B Worman Esquire | Worman & Sheffler PA | 2707 W Fairbanks Ave Ste 200 | | Winter Park | FL | 32789 | |
| Del Air Electrical Services, Inc. | | 107 Commerce St. | | | Lake Mary | FL | 32746 | |
| Del Air Electrical Services, Inc. | | 107 Commerce St. | | | Lake Mary | FL | 32746 | |
| Del Air Heating & Air | | 531 Codisco Way | | | Sanford | FL | 32771 | |
| Del Air Heating Air Conditioning & Refrigeration Inc | co Robert B Worman Esquire | Worman & Sheffler PA | 2707 W Fairbanks  Ave Ste 200 | | Winter Park | FL | 32789 | |
| Del Air Heating Air Conditioning & Refrigeration Inc | co Robert B Worman Esquire | Worman & Sheffler PA | 2707 W Fairbanks  Ave Ste 200 | | Winter Park | FL | 32789 | |
| Del Air Heating, Air Conditioning, Inc. | | 107 Commerce St. | | | Lake Mary | FL | 32746 | |
| Del Air Heating, Air Conditioning, Inc. | | 107 Commerce St. | | | Lake Mary | FL | 32746 | |
| Del-Air Heating, A/C & Refrig, Inc | | 531 Codisco Way | | | Sanford | FL | 32771 | |
| Delaware Dept of | | PO Box 490 | | | Georgetown | DE | 19947 | |
| Delaware Siding Co Inc | | 3310 Wrangle Hill Road | Suite 113 | | Bear | DE | 19701 | |
| Delmarva Power | | PO Box 17000 | | | Wilmington | DE | 19886 | |
| Deloreto Interiors Inc | | 6869 Stapoint Ct | Ste 103 | | Winter Park | FL | 32792 | |
| Deloreto Interiors, Inc. | | 1360 S.E. Boh Rd | | | Port St. Lucie | FL | 34952 | |
| Deloreto Interiors, Inc. | | 8418 Cambay Ave | | | Orlando | FL | 32817 | |
| Deloreto Interiors, Inc. | | 1360 S.E. Boh Rd | | | Port St. Lucie | FL | 34952 | |
| Deloreto Interiors, Inc. | | 8418 Cambay Ave | | | Orlando | FL | 32817 | |
| Deluca Tile, Inc. | | 7215 159th Ct. N | | | P.B. G. | FL | 33468 | |
| Deluca Tile, Inc. | | 7215 159th Ct. N | | | P.B. G. | FL | 33468 | |
| Dennis Sage | | Entertainment Inc | | 2265 West Desert Cove | Phoenix | AZ | 85029 | |
| Denver Newspaper Agency | | Po Box 17930 | | | Denver | CO | 80217 | |
| Denver Water Department | | P O Box 173343 | | | Denver | CO | 80217 | |
| Department Of Business & | | Professional Regulation | PO Box 6300 | | Tallahassee | FL | 32314 | |
| Department of Finance and Administration | Office of Revenue Legal Counsel | 7th and Wolfe Streets | Rm 209 | | Little Rock | AR | 72201 | |
| Department of Revenue | Attn Bankruptcy Department | 1600 West Monroe | | | Phoenix | AZ | 85007-2650 | |

In re TOUSA, Inc., et al.
Case No. 08-10928

Page 31 of 108

2/2/2010

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Department of Revenue | Attn Bankruptcy Department | 50 N. Ripley St. | | | Montgomery | AL | 36132 | |
| Department of Revenue | Attn Bankruptcy Department | James R. Thompson Ctr., Concourse Level, 100 W. Randolph St. | | | Chicago | IL | 60601-3274 | |
| Department of Revenue | Attn Bankruptcy Department | Tax Division | 333 W Willoughby Ave 11th Fl Side B | | Juneau | AK | 99811-0420 | |
| Department of Taxation and Finance | Bankruptcy Section | P.O. Box 5300 | | | Albany | NY | 12205-0300 | |
| Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 21126 | | | Philadelphia | PA | 19114 | |
| Dependable Lawn Service of H&J | | 2578 Aster Cove Ln | | | Kissimmee | FL | 34758 | |
| Dept. of Revenue | Attn Bankruptcy Department | 100 N. Senate Avenue | | | Indianapolis | IN | 46204 | |
| Dept. of Revenue | Attn Bankruptcy Department | 1375 Sherman St. | | | Denver | CO | 80261 | |
| Dept. of Revenue | Attn Bankruptcy Department | 2135 Rimrock Rd | | | Madison | WI | 53713 | |
| Dept. of Revenue | Attn Bankruptcy Department | 301 Centennial Mall South, P.O. Box 94818 | | | Lincoln | NE | 68509-4818 | |
| Dept. of Revenue | Attn Bankruptcy Department | 301 Gervais | P.O. Box 125 | | Columbia | SC | 29214 | |
| Dept. of Revenue | Attn Bankruptcy Department | 501 N. Wilmington St. | | | Raleigh | NC | 27604 | |
| Dept. of Revenue | Attn Bankruptcy Department | 617 N. Third Street, P.O. Box 201 | | | Baton Rouge | LA | 70821 | |
| Dept. of Revenue | Attn Bankruptcy Department | 955 Center St. NE | | | Salem | OR | 97301 | |
| Dept. of Revenue | Attn Bankruptcy Department | Andrew Jackson Bldg., 500 Deaderick St | | | Nashville | TN | 37242 | |
| Dept. of Revenue | Attn Bankruptcy Department | Hoover Bldg., Taxpayer Services, 4th Floor, 1305 E. Walnut St. | | | Des Moines | IA | 50319 | |
| Dept. of Revenue | Attn Bankruptcy Department | PO Box 12005 | | | Topeka | KS | 66612 | |
| Dept. of Revenue | Attn Bankruptcy Department | PO Box 47464 | | | Olympia | WA | 98504-7464 | |
| Dept. of Revenue | Attn Bankruptcy Department | Sam W Mitchell Bldg | Sam W Mitchell Bldg, 125 N Roberts 3rd Fl | | Helena | MT | 59601 | |
| Dept. of Revenue | Bankruptcy Unit | 100 Cambridge St., P.O. Box 9564 | | | Boston | MA | 02114-9564 | |
| Dept. of Revenue | Collection Division | PO Box 64564 | | | St. Paul | MN | 55164-0564 | |
| Dept. of Revenue | Division of Taxation and Collection | Harry S. Truman State Office Bldg., 301 W. High St., Rm 330 | | | Jefferson City | MO | 65101 | |
| Dept. of Revenue and Regulation | Attn Bankruptcy Department | 445 E. Capitol Ave. | | | Pierre | SD | 57501-3185 | |
| Dept. of Revenue, Bureau of Corporation Taxes | Attn Bankruptcy Department | PO Box 280427 | | | Harrisburg | PA | 17128-0427 | |
| Dept. of Tax & Revenue | Legal Division, Bankruptcy Unit | P.O. Box 766 | | | Charleston | WV | 25323-0766 | |
| Dept. of Taxation, Bankruptcy Division | Attn Bankruptcy Department | 30 E. Broad St., 23d Floor | | | Columbus | OH | 43215 | |
| Dept. of the Treasury | Compliance Division | P.O. Box 272 | | | Trenton | NJ | 08625-0272 | |
| Desert Plastering LLC | | 2602 Losee Rd | | | North Las Vegas | NV | 89030 | |
| Desert Plastering LLC | | 2602 Losee Road | | | N. Las Vegas | NV | 89030 | |
| Desert Plastering LLC | | 2602 Losee Road | | | North Las Vegas | NV | 89030 | |
| Desert Plastering, LLC | | 2602 Losee Road | | | N. Las Vegas | NV | 89030 | |
| Desert Shore Tile, Inc. | | 4141 Wagon Trail Ave | | | Las Vegas | NV | 89118 | |
| Design Center At The Avenues | Mike Nielson | 8999 Western Way | Suite 108 | | Jacksonville | FL | 32256 | |
| Design Center at the Avenues | | 6767 Phillips Industrial Blvd. | | | Jacksonville | FL | 32256 | |
| Design Center at the Avenues | | 6767 Phillips Industrial Blvd. | | | Jacksonville | FL | 32256 | |
| Design Center At The Avenues | | 6767 Phillips Industrial Blvd | | | Jacksonville | FL | 32256 | |
| Design Center at The Aves | | PO Box 890446 | | | Charlotte | NC | 28289 | |
| Design Center at the Aves | | 8999 Western Way Ste 108 | | | Jacksonville | FL | 32256-0373 | |
| Design Center At The Aves LLC Dba Carpet Depot | | 8999 Western Way | Ste 107 | | Jacksonville | FL | 32256 | |
| Design Center Inc | Autopay Invoice | 5102 W Linebaugh Ave | | | Tampa | FL | 33624 | |
| Design Center, Inc. dba Coverall Windows | | 16242 N. Florida Ave | | | Lutz | FL | 33549 | |
| Design Center, Inc. dba Coverall Windows | | 16242 N. Florida Ave | | | Lutz | FL | 33549 | |
| Design Center, Inc. dba Okle | | 16242 N. Florida Ave. | | | Lutz | FL | 33549 | |
| Design Center, Inc. dba Okle | | 16242 N. Florida Ave. | | | Lutz | FL | 33549 | |

In re TOUSA, Inc., et al.
Case No. 08-10928

Page 32 of 108

2/2/2010

**Exhibit B**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Design Drywall of S. Fl., LLC | | 4444 SW 71 Avenue | #107 | | Miami | FL | 33155 | |
| Design Drywall of S. Fl., LLC | | 4444 SW 71 Avenue | #107 | | Miami | FL | 33155 | |
| Design Drywall West Inc | | 405 S Clark DR | | | Tempe | AZ | 85201 | |
| Design Landscaping & Nursery | | 2762 F Road | | | Loxahatchee | FL | 33470 | |
| Design Landscaping & Nursery | | 2762 F Road | | | Loxahatchee | FL | 33470 | |
| Deutsche Asset Management | Attn Eric Meyer | 345 Park Ave 26th Fl | | | New York | NY | 10154 | |
| Deutsche Bank Trust Company Americas | Attn Dusan Lazarov New York Branch | c o Deutsche Bank AG | 60 Wall St | Mail Stop NYC60 1120 | New York | NY | 10005 | |
| Deutsche Bank Trust Company Americas | Dusan Lazarov | Deutsche Bank | 60 Wall St 43rd Fl | | New York | NY | 10005 | |
| Deutsche Bank Trust Company Americas | | 1761 E Saint Andrew Pl | | | Santa Ana | CA | 92705 | |
| Dewitt Custom Concrete | | 677 N Goldenrod Rd | | | Orlando | FL | 32807 | |
| Dewitt Custom Concrete | | 677 N Goldenrod Road | | | Orlando | FL | 32807 | |
| Dewitt Custom Concrete inc | | 677 North Goldenrod Rd | | | Orlando | FL | 32807 | |
| Dewitt Custom Concrete, inc. | | 877 North Goldenrod Road | | | Orlando | FL | 32807 | |
| Dewitt Custom Concrete, inc. | | 877 North Goldenrod Road | | | Orlando | FL | 32807 | |
| Dewitt Excavating | | 14463 W Colonial Dr | | | Winter Garden | FL | 34787 | |
| Dewitt Excavating Inc | c o Andrew M Brumby | Shutts & Bowen LLP | PO Box 4956 | | Orlando | FL | 32802-4956 | |
| Dewitt Excavating Inc | | 14463 W Colonial Dr | | | Winter Garden | FL | 34787 | |
| Dex Imaging Inc | Dex Imaging Inc | 5109 W Lemon St | | | Tampa | FL | 33609-1102 | |
| Dex Imaging Inc | | 5109 W Lemon St | | | Tampa | FL | 33609-1102 | |
| Dex Imaging Inc | | PO Box 850001 | | | Orlando | FL | 32885-0116 | |
| Dex Imaging, Inc. | | 4126 John Young Parkway | | | Orlando | FL | 32804 | |
| Dex Imaging, Inc. | | 4126 John Young Pkwy | | | Orlando | FL | 32804 | |
| Dex Imaging, Inc. | | 5109 W. Lemon St | | | Tampa | FL | 33609-1102 | |
| DFD Interior Architecture | | 60 East Rio Salado Parkway | Suite 118 | | Tempe | AZ | 85281 | |
| DHL Express USA Inc | | PO Box 4723 | | | Houston | TX | 77210 | |
| DI Hollywood LLC | | 301 W Warner Road | Suite 134 | | Tempe | AZ | 85284 | |
| DI Hollywood, LLC | | 301 W. Warner Road | Suite 134 | | Tempe | AZ | 85284 | |
| Diamond B up to Grade Inc | Autopay Invoice | 193 Grandview Cr | | | Divide | CO | 80814 | |
| Diamond B up to Grade, Inc | Autopay Invoice | 193 Grandview Cr | | | Divide | CO | 80814 | |
| Diamond B up to Grade, Inc. | | 193 Grandview CR | | | Divide | CO | 80814 | |
| Diamond Patios, LLC | | 12A Sunset Way | A116 | | Las Vegas | NV | 89014 | |
| Diana Rodriguez and Company | | 430 SW 195 Ave | | | Pembroke Pines | FL | 33029 | |
| Diana Rodriguez and Company | | 430 SW 195 Ave | | | Pembroke Pines | FL | 33029 | |
| Diane Fileccio and Michael Futterman | | 20313 Queensdale Dr | | | Cornelius | NC | 28031 | |
| DiBella Flowers | | 2021 W Charleston Blvd | | | Las Vegas | NV | 89102 | |
| Direct Grading & Paving | | 2755 N. Lamont St. | | | Las Vegas | NV | 89115 | |
| Directional Sign Services Inc | | PO Box 11123 | | | Burke | VA | 22009 | |
| Dirt Devil Grading Inc | Alvarez | PO Box 990856 | | | Naples | FL | 34116 | |
| Dirt Devil Grading Inc | | PO Box 990856 | | | Naples | FL | 34116 | |
| Dirt Devil Grading, Inc | | P.O. Box 990856 | | | Naples | FL | 34116 | |
| Dirt Devil Grading, Inc | | P.O. Box 990856 | | | Naples | FL | 34116 | |
| Discover Tec Inc | | 4600 Touchton Road BLDG 100 St | | | Jacksonville | FL | 32246 | |
| Distinctive Framing | | 1176 Center Pointe Dr. | | | Henderson | NV | 89074 | |
| Distinctive Framing LLC | Autopay Invoice | 3440 Precision Drive | | | N Las Vegas | NV | 89032 | |
| Distinctive Framing LLC | Autopay Invoice | N1572 COUNTY RD W | | | CAMPBELLSPORT | WI | 53010-2712 | |
| Distinctive Marble Inc | | 40 N Mojave Road | | | Las Vegas | NV | 89101 | |
| Distinctive Marble, Inc. | | 40 N. Mojave Road | | | Las Vegas | NV | 89101 | |
| Distressed High Yield Trading Ops Fund Ltd | Myles Edwards | c o Kent Beatty & Gordon | 425 Park Ave 31st Fl | | New York | NY | 10022 | |
| Diversicom Corporation of | | 1410 North 21st St | | | Tampa | FL | 33605 | |
| Diversified Disposal Systems | | 5415 Jaeger Rd. | Unit A | | Naples | FL | 34109-5805 | |
| Diversified Disposal Systems | | 5415 Jaeger Rd. | Unit A | | Naples | FL | 34109-5805 | |
| Division of Taxation | Attn Bankruptcy Department | One Capitol Hill | | | Providence | RI | 02908 | |
| Dixie Landscaping Co., Inc. | | P.O. Box 160328 | | | Miami | FL | 33116 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Dixie Landscaping Co., Inc. | | P.O. Box 160328 | | | Miami | FL | 33116 | |
| DMS Custom Counter | | 1620 Paonia St | | | Colorado Springs | CO | 80915 | |
| DNF, Inc. T/A Suburban Kitchens | | 4390-A Henninger Ct. | | | Chantilly | VA | 20151 | |
| Dodge Sign | | 2100 E 112TH Ave | | | Northglenn | CO | 80233 | |
| Dominion Trim Inc | Autopay Invoice | 515 Circle View Road | | | Luray | VA | 22835 | |
| Dominion Trim Inc. | | 575 Circle View Rd. | | | Luray | VA | 22835 | |
| Don C Merrell | | | | | | | | |
| Don Johns, Inc. | | 42630 John Mosby Hwy | | | Chantilly | VA | 20152 | |
| Don King's Concrete | | 400 W. S. R. 434 | | | Oviedo | FL | 32765 | |
| Don King's Concrete | | 400 W. S. R. 434 | | | Oviedo | FL | 32765 | |
| Don KingS Concrete Inc | Autopay Invoice | 1800 East State Road 434 | Suite 1024 | | Winter Springs | FL | 32708 | |
| Don KingS Concrete Inc | Autopay Invoice | 1800 East State Rd 434 | Ste 1024 | | Winter Springs | FL | 32708 | |
| Don KingS Concrete Inc | | 1800 East State Rd 434 | Ste 1024 | | Winter Springs | FL | 32708 | |
| Don KingS Concrete Inc | | 1800 East State Rd 434 | Ste 1024 | | Winter Springs | FL | 32708 | |
| Donald W Mcintosh Associates Inc | Janet Hatch | Donald W Mcintosh Associates Inc | 2200 Park Ave North | | Winter Park | FL | 32789 | |
| DONALD W MCINTOSH ASSOCIATES INC | ROY S KOBERT P A | BROAD AND CASSEL | P O BOX 4961 | | ORLANDO | FL | 32802-4961 | |
| Donald Wareing | Model Leaseback 9122 Water Tupelo Rd | 144 Caledonia Drive | | | Martinsburg | WV | 25401 | |
| Donald Wareing | | 9122 Water Tupelo Rd | | | Fort Myers | FL | 33912-9008 | |
| Donald Wareing | | 9122 Water Tupelo Rd | | | Fort Myers | FL | 33912 | |
| Donnie Daniels PLBG Inc | | PO Box 490 | | | Intercession C | FL | 33848 | |
| Donnie Daniels Plumbing, Inc. | | P.O. Box 364 | | | Intercession City | FL | 33848 | |
| Donnie Daniels Plumbing, Inc. | | P.O. Box 364 | | | Intercession City | FL | 33848 | |
| Don's Bobcat Service, Inc. | | 4809 Lake Kotsa Dr. | | | Lake Wales | FL | 33898 | |
| Don's Bobcat Service, Inc. | | 4809 Lake Kotsa Dr. | | | Lake Wales | FL | 33898 | |
| Dons Johns Inc | | 42630 John Mosby Highway | | | Chantilly | VA | 20152 | |
| Dons Johns Inc | | 42630 John Mosby Highway | | | Chantilly | VA | 20152 | |
| Door Pro America Inc | | 14209 John Marshall Hwy | | | Gainesville | VA | 20155 | |
| Door Pro America Inc | | 14209 John Marshall Hwy | | | Gainesville | VA | 20155 | |
| Dopslaff Michael K | | 9539 Gladiolus Preserve Cir | | | Fort Myers | FL | 33908 | |
| Dopslaff,Michael & Lori | | 9539 Gladiolus Preserve Circle | | | Fort Myers | FL | 33908 | |
| Doran Homes, LLC | John Doran | | | | | | | |
| Dorothy N Minato | | 19079 Redford Lane | | | Huntington Beach | CA | 92648 | |
| Dossier,Carl | | 5612 East Lake Road | | | Honeoye | NY | 14471 | |
| Doug Belden Hillsborough County Tax Collector | Attn Doug Belden | 601 E Kennedy Blvd 14th Fl | PO Box 172920 | | Tampa | FL | 33672-2920 | |
| Doug Belden Tax Collector | | 601 E Kennedy BLVD 14TH Floo | | | Tampa | FL | 33602 | |
| Doug Hambels Plumbing Inc | | 4190 Dow Rd | | | Melbourne | FL | 32934 | |
| Doug Hambel's Plumbing, Inc. | | 4190 Dow Rd. | | | Melbourne | FL | 32934 | |
| Doug Hambel's Plumbing, Inc. | | 4190 Dow Rd. | | | Melbourne | FL | 32934 | |
| Doug Johnson & Associates / dba Tubs & More Supply | | 1387 Shotgun Road | | | Sunrise | FL | 33326 | |
| Doug Johnson & Associates / dba Tubs & More Supply | | 1387 Shotgun Road | | | Sunrise | FL | 33326 | |
| Douglas A Blankman | Model Leaseback 14036 Mirror Drive | 5800 NW 66th Ave | | | Parkland | FL | 33067 | |
| Douglas Lierle | | 9207 Bauer Ct | | | Lone Tree | CO | 80124 | |
| Douglas Lierle | | 9207 Bauer Ct | | | Lone Tree | CO | 80124 | |
| Down To Earth Lawn Care Ii Inc | | PO Box 738 | | | Tangerine | FL | 32777 | |
| DPEP and SFWMD Department of Planning and Environmental Protection | and the South Florida Water Management District | Department of Planning and Environmental Protectio | 115 S Andrews Avenue | Room A 240 | Fort Lauderdale | FL | 33301 | |

In re TOUSA, Inc., et al.
Case No. 08-10928

Page 34 of 108

2/2/2010

**Exhibit B**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DPEP and SFWMD ("Department of Planning and Environmental Protection" and the "South Florida Water Management District") | | Department of Planning and Environmental Protection | 115 S. Andrews Avenue | Room A-240 | Fort Lauderdale | FL | 33301 | |
| DPEP and SFWMD ("Department of Planning and Environmental Protection" and the "South Florida Water Management District") | | South Florida Water Management District | 3301 Gun Club Road | | West Palm Beach | FL | 33406 | |
| Dr Leach Irrigation, Inc | | 11721-1 Philips Highway | | | Jacksonville | FL | 32256 | |
| DRA CRT ORLANDO UNIVERSITY CENTER LLC | PETER E SHAPIRO | SHUTTS & BOWEN LLP | 200 E BROWARD BLVD STE 2100 | | FT LAUDERDALE | FL | 33301 | |
| DRA CRT ORLANDO UNIVERSITY CENTER LLC | PETER E SHAPIRO | SHUTTS & BOWEN LLP | 200 E BROWARD BLVD STE 2100 | | FT LAUDERDALE | FL | 33301 | |
| Dream Stone Inc | | 4040 Kodiak Ct | | | Longmont | CO | 80504 | |
| Drexel Park Townhomes | | | | | | | | |
| Drexel Park Townhomes 1 Condo Assoc | c o Bradley S Shraiberg Esq | Kluger Peretz Kaplan & Berlin PL | 2385 NW Executive Ctr Dr No 300 | | Boca Raton | FL | 33431 | |
| Drexel Park Townhomes 1 Condo Assoc | | 6300 Park of Commerce Blvd | | | Boca Raton | FL | 33487 | |
| DRI Residential Corporation - Nevada | | 150 Spectrum Blvd. | | | Las Vegas | NV | 89107 | |
| Driggers Engineering Services | | PO Box 17839 | | | Clearwater | FL | 33762 | |
| Driggers Engineering Services | | Po Box 17839 | | | Clearwater | FL | 33762 | |
| Dry Utility Consultants LLC | | 23954 E Kettle Place | | | Aurora | CO | 80016 | |
| DSL Construction fka Desert Systems Landscape | | 4240 E Elwood St | | | Phoenix | AZ | 85040 | |
| DSL Construction LLC fka Desert Systems Landscaping | Attn Julie Navarre | 4240 E Elwood St | | | Phoenix | AZ | 85040 | |
| DSL Construction LLC fka Desert Systems Landscaping | | 4240 E Elwood St | | | Phoenix | AZ | 85040 | |
| DSLi Corporation | | 5000 SW 75th Ave 3rd Floor | | | Miami | FL | 33155 | |
| Dual Temp Air Conditioning | | 13741 SW 139 Court, Bay 102 | | | Miami | FL | 33186 | |
| Dual Temp Mechanical Inc | | 13741 SW 139 Ct No 102 | | | Miami | FL | 33186 | |
| Duane Morris LLP | Lauren Lonergan Taylor Esq | 30 South 17th St | | | Philadelphia | PA | 19103 | |
| Duane Morris LLP | | 30 South 17th St | | | Philadelphia | PA | 19103 | |
| Dubose Acquisition Partners I, Ltd. | | Dubose Model Homes USA, LP | 14405 Walters Road | Suite 310 | Houston | TX | 77104 | |
| Duff & Phelps, LLC | | 10 Tenth Street | Suite 1030 | | Atlanta | GA | 30309 | |
| Dun Rite Concrete, Inc. | | 7421 Pop Drive | | | Wesley Chapel | FL | 33545 | |
| Dun Rite Concrete, Inc. | | 7421 Pop Drive | | | Wesley Chapel | FL | 33545 | |
| Dunkelberger Engineering & Testing, Inc. | | 523A NW Enterpise Dr. | | | Port St. Lucie | FL | 34986 | |
| Dunkelberger Engineering & Testing, Inc. | | 523A NW Enterpise Dr. | | | Port St. Lucie | FL | 34986 | |
| Duron Paints and Wallcoverings, Inc. | | 11 LaVista Perimeter Office Park | Suite 107 | | Tucker | GA | 30084 | |
| Durostone Solid Surfaces Inc. dba Surface Crafters | | 711 Commercial Drive | | | Holly Hill | FL | 31117 | |
| Durostone Solid Surfaces Inc. dba Surface Crafters | | 711 Commercial Drive | | | Holly Hill | FL | 31117 | |
| Duval County Tax Collector Mike Hogan | | 231 E Forsyth St | Rm 130 | | Jacksonville | FL | 32202 | |
| Dyer Realty Group, Inc | | | | | | | | |
| Dysart USD No 89 | | 11405 N Dysart Rd | | | El Mirage | AZ | 85335 | |
| E J Strickland Construction Inc | | 794 Big Tree Dr | | | Longwood | FL | 32750 | |
| E mailadvantage com | | 1774 Clear River Falls Lane | | | Henderson | NV | 89012 | |
| E.J. Strickland Construction, Inc. | | 794 Big Tree Dr | | | Longwood | FL | 32750 | |
| Eagle Heating & A/C, Inc. | | 1001 S. Nevada Ave | | | Colorado Springs | CO | 80911 | |
| Eagle Heating & Air | | 1001 S Nevada | | | Colorado Springs | CO | 80903 | |
| Eagle Lighting Distributors, Inc. | | 3001 S.W. 15th Stree | | | Deerfield | FL | 33442 | |
| Eagle Lighting Inc | | 3001 NW 15TH Street | Suite | | Deerfield BCH | FL | 33442 | |
| Eagle Plastering Inc | Autopay Invoice | PO Box 7404 | | | Colorado Springs | CO | 80933 | |

In re TOUSA, Inc., et al.
Case No. 08-10928

Page 35 of 108

2/2/2010

Exhibit B

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Eagle Plastering, Inc. | | 106 Netherton Hts | | | Colorado Springs | CO | 80907 | |
| Earl Curley & Lagarde PC | | 3101 N Central Ave 1000 | | | Phoenix | AZ | 85012 | |
| Earl K Wood Tax | | Collector | PO Box 2551 | | Orlando | FL | 32802 | |
| Earthblend Custom Landscapes | | 7121 W Bell Road | Suite 260 | | Glendale | AZ | 85308 | |
| Earthlink Inc | | PO Box 6452 | | | Carol Stream | IL | 30197 | |
| Earths Creation | | 20090 Sampson Rd | | | Peyton | CO | 80831 | |
| Earth's Creation Landscaping, Inc. | | 20090 Sampson Rd | | | Peyton | CO | 80831 | |
| East Coast Lumber & | | 5285 St Lucie Blvd | | | Fort Pierce | FL | 34946 | |
| East Coast Lumber & Supply | | 5285 St. Lucie Blvd | | | Fort Pierce | FL | 34946 | |
| East Coast Lumber & Supply | | 5285 St. Lucie Blvd | | | Ft. Pierce | FL | 34946 | |
| East Coast Poured Floors, Inc. | | 10004 Pulasky Highway | Suite 6 | | Batlimore | MD | 21220 | |
| East County Water Control | | 601 East County Lane | | | Lehigh Acres | FL | 33936 | |
| East Manchseter Township | | 5080 N. Sherman Ext. | | | Mount Wolf | PA | 17347 | |
| East Manchseter Township | | 5080 N Sherman Ext | | | Mount Wolf | PA | 17347 | |
| East Manchseter Township Board of Supervisors | | 5080 N. Sherman Ext. | | | Mount Wolf | PA | 17347 | |
| East Manchseter Township Board of Supervisors | | 5080 N Sherman Ext | | | Mount Wolf | PA | 17347 | |
| East Pasco Electric Inc | | 4771 Allen Road | | | Zephyrhills | FL | 33541 | |
| East Pasco Electric, Inc. | | 10411 Connerly Rd. | | | Dade City | FL | 33525 | |
| East Pasco Electric, Inc. | | 10411 Connerly Rd. | | | Dade City | FL | 33525 | |
| Eaton Vance Credit Opportunities Fund | Michael Botthof | Eaton Vance Management | Two International Pl | | Boston | MA | 02110 | |
| Eaton Vance Floating Rate Income Trust | Michael Botthof | Eaton Vance Management | Two International Pl | | Boston | MA | 02110 | |
| Eaton Vance Grayson & Co | Michael Botthof | Eaton Vance Management | Two International Pl | | Boston | MA | 02110 | |
| Eaton Vance Limited Duration Income Fund | Michael Botthof | Eaton Vance Management | Two International Pl | | Boston | MA | 02110 | |
| Eaton Vance Senior Debt Portfolio | Michael Botthof | Eaton Vance Management | Two International Pl | | Boston | MA | 02110 | |
| Eaton Vance Senior Floating Rate Trust | Michael Botthof | Eaton Vance Management | Two International Pl | | Boston | MA | 02110 | |
| Eaton Vance Senior Income Trust | Michael Botthof | Eaton Vance Management | Two International Pl | | Boston | MA | 02110 | |
| Eaton Vance VT Floating Rate Income Fund | Michael Botthof | Eaton Vance Management | Two International Pl | | Boston | MA | 02110 | |
| EBF & Associates | | 601 Carlton Parkway | | | Minnetonka | MN | 55305 | |
| EBS Construction, LLC | | 1794 Girvin Rd. | | | Jacksonville | FL | 32225 | |
| EBS Construction, LLC | | 1794 Girvin Rd. | | | Jacksonville | FL | 32225 | |
| Ecocrete Inc | | 7929 9th Ave So | | | St Petersburg | FL | 33707 | |
| EDO ONE LLC | | 301 W Warner Road | Suite 134 | | Tempe | AZ | 85284 | |
| EDO ONE, LLC | | 301 W. Warner Road | Suite 134 | | Tempe | AZ | 85284 | |
| Eduardo & Avelina Posadas | | 993 Red Granite Road | | | Chula Vista | CA | 91913 | |
| EFB Equity Partners | | | | | | | | |
| El Paso County Treasurer | Attn Sandra J Damron | PO Box 2007 | | | Colorado Springs | CO | 80901-2007 | |
| El Paso County Treasurer | | PO Box 2018 | | | Colorado Springs | CO | 80901 | |
| El Paso Dry Wall, Inc. / Wallboard Supply | | 3360 Capital Dr | | | Colorado Springs | CO | 80915 | |
| El Paso Drywall | Autopay Invoice | 3360 Capital Drive | | | Colorado Springs | CO | 80915 | |
| Elan Development LP | Jean V. Swanson | 17510 Red Oak Drive | Suite 100 | | Houston | TX | 77090-1304 | |
| Eldorado Artesian Springs | | PO Box 445 | | | Eldorado Springs | CO | 80025 | |
| Electric Co The Inc | Autopay Invoice | 8933 E Union Ave | Suite G | | Greenwood Village | CO | 80111 | |
| Electrical Design, Inc. | | 25682 Tashmoo Lane | | | South Riding | VA | 20152 | |
| ELECTRICAL DISTRICT NO 3 OF PINAL COUNTY ARIZONA | PETER J RATHWELL | SNELL & WILMER LLP | ONE ARIZONA CENTER | | PHOENIX | AZ | 85004 | |
| Element Homes | Soctt J. Peterson | PO Box 80 | | | Tempe | AZ | 85280 | |
| Elemental Compliance Services | | PO Box 531695 | | | Las Vegas | NV | 89053 | |
| Elemental Compliance Services Inc | | PO Box 531695 | | | Henderson | NV | 89053-1695 | |
| Elite Concrete Construction | Elite Concrete Construction I | 1604 Valley Drive | | | Westminster | MD | 21157 | |
| Elite Decorative Concrete | | 415 Roberts St | | | Green Cove Springs | FL | 32043 | |
| Elite Drywall | | 3147 Jupiter Park Circle | | | Jupiter | FL | 33458 | |

**Exhibit B**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Elite Drywall | | 3147 Jupiter Park Circle | | | Jupiter | FL | 33458 | |
| Elite Transport, Inc. | | 1170 Quarry Road | | | Pylesville | MD | 21132 | |
| Ellis & Associates Inc | | 7064 Davis Creek Rd | | | Jacksonville | FL | 32256 | |
| Ellis & Associates Inc | | 7064 Davis Creek Rd | | | Jacksonville | FL | 32256 | |
| Ellis & Associates, Inc. | | 7064 Davis Creek Road | | | Jacksonville | FL | 32256 | |
| Ellis & Associates, Inc. | | 7064 Davis Creek Road | | | Jacksonville | FL | 32256 | |
| Embarq | | PO Box 96064 | | | Charlotte | NC | 28296 | |
| Embarq 96064 | | P O Box 96064 | | | Charlotte | NC | 28296 | |
| Embarq 96064 | | formerly Sprint | PO Box 96064 | | Charlotte | NC | 28296 | |
| EMBARQ FLORIDA INC | | PO Box 872967 | | | KANSAS CITY | MO | 64187-2967 | |
| EMBARQ FLORIDA INC | | PO BOX 7971 | | | SHAWNEE MISSION | KS | 66207 | |
| EMBARQ FLORIDA INC | | PO Box 872967 | | | KANSAS CITY | MO | 64187-2967 | |
| Embarq Sprint | | PO Box 660068 | | | Dallas | TX | 75266 | |
| EMD Fund I LLC | | 69 Lake Eden Drive | Suite 100A | | Boynton Beach | FL | 33435 | |
| EMD Fund I, LLC | | 69 Lake Eden Drive | Suite 100A | | Boynton Beach | FL | 33435 | |
| Emery & Garrett | | PO Box 1578 | | | Meredith | NH | 03253 | |
| EMF Fund I LLC | Attn Bradley S Shraiberg Esq | Kluger Peretz Kaplan & Berlin PL | 2385 NW Executive Ctr Dr | Ste 300 | Boca Raton | FL | 33431 | |
| EMF Fund II LLC | Kluger Peretz Kaplan & Berlin PL | 2385 NW Executive Ctr Dr | Ste 300 | | Boca Raton | FL | 33431 | |
| EMF Fund II LLC | | 69 Lake Eden Drive | Suite 100A | | Boynton Beach | FL | 33435 | |
| EMF Fund II, LLC | | 69 Lake Eden Drive | Suite 100A | | Boynton Beach | FL | 33435 | |
| EMF Fund III LLC | Attn Bradley S Shraiberg Esq | Kluger Peretz Kaplan & Perlin PL | 2385 NW Executive Ctr Dr | Ste 300 | Boca Raton | FL | 33431 | |
| EMF Fund III LLC | | 69 Lake Eden Drive | Suite 100A | | Boynton Beach | FL | 33435 | |
| EMF Fund III, LLC | | 69 Lake Eden Drive | Suite 100A | | Boynton Beach | FL | 33435 | |
| EMF Fund IV LLC | Kluger Peretz Kaplan & Berlin PL | 2385 NW Executive Ctr Dr | Ste 300 | | Boca Raton | FL | 33431 | |
| EMF Fund IV LLC | | 69 Lake Eden Drive | Suite 100A | | Boynton Beach | FL | 33435 | |
| EMF Fund IV, LLC | | 69 Lake Eden Drive | Suite 100A | | Boynton Beach | FL | 33435 | |
| EMF Fund V LLC | Attn Bradley S Shraiberg Esq | Kluger Peretz Kaplan & Berlin PL | 2385 NW Executive Ctr Dr | Ste 300 | Boca Raton | FL | 33431 | |
| EMF Fund V LLC | | 69 Lake Eden Drive | Suite 100A | | Boynton Beach | FL | 33435 | |
| EMF Fund V, LLC | | 69 Lake Eden Drive | Suite 100A | | Boynton Beach | FL | 33435 | |
| Emmanuel & Claire Lafrance | | 109 44 215TH Street | | | Queens Village | NY | 11429 | |
| Encore Draperies of Colorado | Autopay Invoice | 3316 Tejon St | | | Denver | CO | 80211 | |
| Encore Draperies of Colorado | | 3316 Tejon Street | | | Denver | CO | 80211 | |
| Encore Landscape & Design | | 1161 11th Court | | | Jupiter | FL | 33477 | |
| Encore Landscape & Design | | 1161 11th Court | | | Jupiter | FL | 33477 | |
| Energy Logic, Inc. | | 525E Sty Rd 8 | P.O. Box 14 | | Berthoud | CO | 80513 | |
| EnergyLogic Inc | | PO Box N 525 E Cty Rd 8 | | | Berthoud | CO | 80513 | |
| Engineered Air LLC | Autopay Invoice | 1700 Banks Road | | | Margate | FL | 33063 | |
| Engineered Air LLC | | 1700 Banks Rd. | | | Margate | FL | 33065 | |
| Engineered Air LLC | | 1700 Banks Rd. | | | Margate | FL | 33065 | |
| Engineering & Environmental | | 940 N Ferncreek Ave | | | Orlando | FL | 32803 | |
| Engineering Supply Co | | 933 Central Pkwy | | | Stuart | FL | 34994 | |
| Engle Homes | | 11331 Old Tampa Bay Dr | | | San Antonio | FL | 33576-7830 | |
| Engle Homes Orlando | | | | | | | | |
| Engle Printing & Publishing | | PO Box 500 | | | Mount Joy | PA | 17552 | |
| Environmental Alternatives Inc | | 24024 Frederick Rd | | | Clarksburg | MD | 20871 | |
| Environmental Aquatic Control | Cole | 7309 Merchant Court | | | Sarasota | FL | 34240 | |
| Environmental Aquatic Control | | 7309 Merchant Court | | | Sarasota | FL | 34240 | |
| Environmental Aquatic Control Inc | c o Douglas B Szabo Esq | Henderson Franklin Starnes & Holt PA | PO Box 280 | | Fort Myers | FL | 33902-0280 | |
| Environmental Design SouthInc | | 2101 Centrepark West Dr | Ste 100 | | West Palm Beach | FL | 33409 | |
| Environmental Materials LLC | | 6300 E Stapleton Dr South | | | Denver | CO | 80216 | |
| Environmental Stone Works | | 5429 N. 56th Street | | | Tampa | FL | 33610 | |
| Environmental Stone Works | | 5429 N. 56th Street | | | Tampa | FL | 33610 | |
| Environmental Stoneworks | Autopay Invoice | 5429 North 56th Street | | | Tampa | FL | 33610 | |
| Environmental Stoneworks | | 6300 E Stapleton Dr S | | | Denver | CO | 80216 | |

In re TOUSA, Inc., et al.
Case No. 08-10928

Page 37 of 108

2/2/2010

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Equity Investments LLC | | 2255 Glades Road | Suite 200 East | | Boca Raton | FL | 33431 | |
| Equity Investments LLC | | 777 S Flagler Drive | Suite 800 West | | West Palm Beach | FL | 33401 | |
| Equity Investments, LLC | David Shapiro | | | | | | | |
| Equity Investments, LLC | | | | | | | | |
| Equity Investments, LLC | | 2255 Glades Road | Suite 200 East | | Boca Raton | FL | 33431 | |
| Equity Investments, LLC | | 777 S. Flagler Drive | Suite 800 West | | West Palm Beach | FL | | |
| Equity Investments, LLC | | 777 S. Flagler Drive | Suite 800 West | | West Palm Beach | FL | 33401 | |
| Equity Investments, LLC | | 2255 Glades Road | Suite 200 East | | Boca Raton | FL | 33431 | |
| Equity Investments, LLC | | 777 S. Flagler Drive | Suite 800 West | | West Palm Beach | FL | 33401 | |
| Eric Espinosa | | 8406 Boxwood Drive | | | Tampa | FL | 33615 | |
| Eric Sabio | | | | | | | | |
| Erie Exchange LLC | | 5040 Acoma Street | | | Denver | CO | 80216 | |
| Erie Exchange LLC | | 5040 Acoma Street | | | Denver | CO | 80216 | |
| Erie Town of | | PO Box 750 | | | Erie | CO | 80516 | |
| Erosion Stoppers Inc | | 7600 Nutty Buddy Circle | | | Glen St Mary | FL | 32040 | |
| ERS Constructors | | PO Box 17544 | | | Denver | CO | 80217 | |
| Estada at Monterra Homeowners Assoc | Bradley S Shraiberg Esq | c o Kluger Peretz Kaplan  Berlin PL | 2385 NW Executive Ctr Dr No 300 | | Boca Raton | FL | 33431 | |
| Estada at Monterra Homeowners Assoc | | 6300 Park of Commerce Blvd | | | Boca Raton | FL | 33487 | |
| Estates at Baywinds Neighborhood Assoc Inc | | 9566 Lantern Bay Cr | | | W Palm Beach | FL | 33411 | |
| Estrella Joint Committee Inc | | 8360 East Via de Ventura | Suite No L 100 | | Scottsdale | AZ | 85258 | |
| Evans, Kathryn | | 661 E. Sunburst Lane | | | Tempe | AZ | 85284 | |
| Everest Holdings | Larry D. Teague | 7373 Noth Scottsdale Rd | Suite B-250 | | Scottsdale | AZ | 85253 | |
| Everest Lot Opportunity Fund - Baseline, LLC | | 7373 North Scottsdale Road | Suite A-200 | | Scottsdale | AZ | 85253 | |
| Everest Lot Opportunity Fund - Savannah, LLC | | 7373 North Scottsdale Road | Suite A-200 | | Scottsdale | AZ | 85253 | |
| Everest Lot Opportunity Fund Baseline LLC | | 7373 North Scottsdale Road | Suite A 200 | | Scottsdale | AZ | 85253 | |
| Everest Lot Opportunity Fund Savannah LLC | | 7373 North Scottsdale Road | Suite A 200 | | Scottsdale | AZ | 85253 | |
| Everest Storage II, LLC d/b/a Davie Self Storage | | 5370 S. University Dr. | | | Davie | FL | 33328 | |
| Evergreen Sales & | | 1603 Camerbur Drive | | | Orlando | FL | 32805 | |
| EW Consultatns Inc | | 2081 SE Ocean Blvd Ste 2B | | | Stuart | FL | 34996 | |
| EW Consultatns Inc | | 2081 SE Ocean Blvd Ste 2B | | | Stuart | FL | 34996 | |
| Exchange Center Partnerships | | 670 N. Orlando Ave | c/o: John C Roper Company | Suite 105 | Maitland | FL | 32751 | |
| Exchange Center Partnerships | | PO Box 1029 | Rodney N. Walters | | Zellwood | FL | 32798 | |
| Exclusive Millwork Inc | | P O Box 350507 | | | FT Lauderdale | FL | 33335 | |
| Exclusive Millwork Inc | Autopay Invoice | PO Box 350507 | | | FT Lauderdale | FL | 33335 | |
| Exclusive Millwork, Inc. | | 3277 SE 14th Ave | | | Fort Lauderdale | FL | 33309 | |
| Exclusive Millwork, Inc. | | 3277 SE 14th Ave | | | Fort Lauderdale | FL | 33309 | |
| Executive Floors, Inc. | | 11400 Robertson Drive | | | Manassas | VA | 20109 | |
| Executive Plumbing | Autopay Invoice | 4170 W Harmon Ave No 6 | | | Las Vegas | NV | 89103 | |
| Executive Plumbing | Autopay Invoice | 4170 W Harmon Ave No 6 | | | Las Vegas | NV | 89103 | |
| Executive Plumbing | | 4170 W. Harmon Ave. | #6 | | Las Vegas | NV | 89103 | |
| Expert Tile and Flooring | | 12229 SW 53rd St | #303 | | Cooper City | FL | 33330 | |
| Expert Tile and Flooring | | 12229 SW 53rd St | #303 | | Cooper City | FL | 33330 | |
| Expert Tile and Flooring Inc | | 12229 SW 53 St | | | Cooper City | FL | 33330 | |
| Expert Tile and Flooring Inc | Autopay Invoice | 12229 SW 53 Street | | | Cooper City | FL | 33330 | |
| Extra Space Storage | | 5592 L B Mcleod RD | | | Orlando | FL | 32811 | |
| Extra Space Storage | | 9321 Cypress Lk Dr | | | Ft Myers | FL | 33919 | |
| Extra Space Storage Ft. Myers | | 9321 Cypress Lake Dr. | | | Ft. Myers | FL | 33919 | |
| Extreme Deliveries Inc | | 2002 East 5th Ave | Suite 104 | | Tampa | FL | 33605 | |

In re TOUSA, Inc., et al.
Case No. 08-10928

Page 38 of 108

2/2/2010

**Exhibit B**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| F A Finish Carpentry Inc | | 10203 SW 105 St | | | Miami | FL | 33176 | |
| F&M Erosion Controls, Inc. | | 255 Bush Dr. | | | Winchester | VA | 22602 | |
| F.A. Finish Carpentry, Inc. | | 10203 SW 105 Street | | | Miami | FL | 33176 | |
| Fair Wind Condominium Assoc | | 5619 DTC Parkway Suite 900 | | | Greenwood Village | CO | 80111 | |
| Fairfax Co Water Author | | PO Box 699 | | | Merrifield | VA | 22116 | |
| Fairfax County | | 12000 Government Center | Parkway Suite 358 | | Fairfax | VA | 22035 | |
| Fairfax County | | 12000 Government Center Pkwy | | | Fairfax | VA | 22035 | |
| Fairview Condominiums HOA | | 5619 DTC Parkway Suite 900 | | | Greenwood Village | CO | 80111 | |
| Falcon Forming Inc | Autopay Invoice | 2101 S Blackhawk St No 190 | | | Aurora | CO | 80014 | |
| Falcon Framing, inc | | 2101 S Blackhawk | #190 | | Aurora | CO | 80014 | |
| Falcon Ridge at Lone Mountain | | 2555 West Cheyenne Avenue | | | North Las Vegas | NV | 89032 | |
| False Alarm Reduction Unit | | 14750 Six Mile Cypress Pkwy | | | Ft Myers | FL | 33912 | |
| Fan & Lighting World | | 3537 W Boynton Beach BLVD | | | Boynton Beach | FL | 33436 | |
| Farallon Capital Institutional Partners II LP | Attn Julie Harkness Cooke Esq | c o Farallon Capital Management LLC | One Maritime Plz Ste 2100 | | San Francisco | CA | 94111 | |
| Farallon Capital Institutional Partners III LP | Attn Julie Harkness Cooke Esq | c o Farallon Capital Management LLC | 1 Maritime Plz Ste 2100 | | San Francisco | CA | 94111 | |
| Farallon Capital Institutional Partners LP | Attn Julie Harkness Cooke Esq | c o Farallon Capital Management LLC | 1 Maritime Plz Ste 2100 | | San Francisco | CA | 94111 | |
| Farallon Capital Institutional Partners LP | Attn Julie Harkness Cooke Esq | c o Farallon Capital Management LLC | One Maritime Plz Ste 2100 | | San Francisco | CA | 94111 | |
| Farallon Capital Offshore Investors II LP | Attn Julie Harkness Cooke Esq | c o Farallon Capital Management LLC | One Maritime Plz Ste 2100 | | San Francisco | CA | 94111 | |
| Farallon Capital Offshore Investors Inc | Attn Julie Harkness Cooke Esq | c o Farallon Capital Management LLC | 1 Maritime Plz Ste 2100 | | San Francisco | CA | 94111 | |
| Farallon Capital Partners LP | Attn Julie Harkness Cooke Esq | c o Farallon Capital Management LLC | One Maritime Plz Ste 2100 | | San Francisco | CA | 94111 | |
| Farias Geruza | | 8750 Fawn Ridge Dr | | | Fort Myers | FL | 33912 | |
| Farias, Geruza | | 8750 Fawn Ridge Drive | | | Fort Myers | FL | 33912 | |
| Farina, Jack | | 19470 Cromwell Ct | Unit #204 | | Ft Myers | FL | 33912 | |
| Farina, John | | 19470 Cromwell Ct | Unit #204 | | Ft Myers | FL | 33912 | |
| Fast Signs | | 2517 N Central Ave | | | Phoenix | AZ | 85004 | |
| Fay R Nardo | | 4655 Fencer Rd | | | Colorado Springs | CO | 80911 | |
| Federal Express | | PO Box 94515 | | | Palatine | IL | 60094 | |
| Federal Express | | PO Box 94515 | | | Palatine | IL | 60094-4515 | |
| Federal Insurance Company for its Insured Debra J Seretean | Federal Insurance Company | c o Cozen OConnor Steven Gerber | 1900 Market Street | | Philadelphia | PA | 19103 | |
| Fedex | | Po Box 94515 | | | Palatine | IL | 60094 | |
| FedEx KinkoS Inc | | PO Box 672085 | | | Dallas | TX | 75267 | |
| Fennemore Craig PC | | 3003 N Central 2600 | | | Phoenix | AZ | 85012 | |
| Fennemore Craig PC | | 3003 N Central No 2600 | | | Phoenix | AZ | 85012 | |
| Fennemore Craig PC | | 3003 N Central No 2600 | | | Phoenix | AZ | 85012-2913 | |
| Ferguson Trenching Co, Inc. | | 1405 Odenton Road | | | Odenton | MD | 21113 | |
| Ferraro, John J and Michael Kirmse | | 300 East 46th St | Apt #17G | | New York | NY | 10017 | |
| FFC Development Inc dba ICC | | 3000 West Osceola Rd | | | Geneva | FL | 32732 | |
| Fiber Deck Inc | Hirscht | PO Box 260625 | | | Tampa | FL | 33685 | |
| Fiber Deck Inc | | P O Box 260625 | | | Tampa | FL | 33685 | |
| Fidelity and Deposit Company of Maryland | | 1400 American Lane | T2-13 | | Schaumburg | IL | 60196 | |
| Fidelity National Title Insurance Company | | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| Figurski & Harrill | | 2550 Permit Place | | | New Port Richey | FL | 34655 | |
| Finance & Accounting Officer | | 3636 N Central Ave Ste 900 | | | Phoenix | AZ | 85012 | |
| Finance & Accounting Officer | | Regulatory Division CESPL RG A | 3636 N Central Ave Suite 900 | | Phoenix | AZ | 85012-1939 | |
| Financial Advisors, LLC | | 900 North Michigan Ave | | | Chicago | IL | 60611 | |
| Financing Corp, Model | | 2133 Krisron Road | #C-104 | | Fort Collins | CO | 80525 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Fine Line Trim LLC | | 240 Valley View Lane | | | Fairfield | PA | 17320 | |
| Finest Drywall Inc | Autopay Invoice | 4872 SW 74TH Ct | | | Miami | FL | 33155 | |
| Finest Drywall, Inc. | | 4925 S.W. 75th Avenue | | | Miami | FL | 33155 | |
| Finest Drywall, Inc. | | 4929 SW 75 Ave | | | Miami | FL | 33155 | |
| Finest Drywall, Inc. | | 4929 SW 75 Ave | | | Miami | FL | 33155 | |
| Finnish Granite Group, Inc. | | 1340 Neptune Dr. | | | Boynton Beach | FL | 33426 | |
| Finnish Granite Group, Inc. | | 1340 Neptune Dr. | | | Boynton Beach | FL | 33426 | |
| Finnish Granite GRP Inc | Jansson Keslana | 1340 Neptune DR | | | Boynton BCH | FL | 33426 | |
| Fire Ceramic Inc | | 14231 SW 90 Ter | | | Miami | FL | 33186 | |
| Fireplace Solutions | | 14088 - A Sullyfield Circle | | | Chantilly | VA | 20151 | |
| Fireside Hearth & Home | | 3920 I Stonecroft Blvd | | | Chantilly | VA | 20151 | |
| Firestop, Inc. | | 4113 Wagon Trail Ave | Suite 100 | | Las Vegas | NV | 89118 | |
| Firewater Restoration | | 950 Manatee Rd | | | Naples | FL | 34114 | |
| First American Title Insurance Company | | 4801 E. Washington Street | Suite 120 | | Phoenix | AZ | 85034 | |
| First American Title Insurance Company | | 4801 E Washington Street | Suite 120 | | Phoenix | AZ | 85034 | |
| First American Title Insurance Company | | 5 First American Way | | | Santa Ana | CA | 90727 | |
| First Choice Aluminum | | 125 Cactus Rd | | | Seffner | FL | 33584 | |
| First Choice Aluminum | | 125 Cactus Rd | | | Seffner | FL | 33584 | |
| First Choice Aluminum Inc | | PO Box 474 | | | Seffner | FL | 33584 | |
| First Choice Aluminum Inc | | PO Box 474 | | | Seffner | FL | 33584 | |
| First Choice Supply | | 540 Lane Ave N | | | Jacksonville | FL | 32254 | |
| First Choice Supply | | 540 Lane Ave N | | | Jacksonville | FL | 32254 | |
| First Choice Supply Inc | | 540 Lane Ave N | | | Jacksonville | FL | 32254 | |
| First Choice Trim Company | | 13076 Meadow Swallow Ave | | | Weeki Wachee | FL | 34613 | |
| First Choice Trim Company | | 13076 Meadow Swallow Ave | | | Weeki Wachee | FL | 34613 | |
| Fisher Mechanical Contractors, Inc. | | 3900 Carson Ave | | | Evans | CO | 80620 | |
| Five Star Glass & Mirror Inc | | 995 W. Sliff Ave | | | Denver | CO | 80223 | |
| Five Star Glass & Mirror Inc | | 995 W Iliff Ave | | | Denver | CO | 80223 | |
| Flagler Development Company | | 10151 Deerwood Park Blvd | attn: Legal Depatment | Suite 330 | Jacksonville | FL | 32256 | |
| Flagler Development Company | | 847 South Park Cr | Attn: Property Manager | Ste: 140 | Orlando | FL | 32819 | |
| Flagship CLO III | Attn Eric Meyer | Deutsche Asset Management | 345 Park Ave 26th Fl | | New York | NY | 10154 | |
| Flagship CLO IV | Attn Eric Meyer | Deutsche Asset Management | 345 Park Ave 26th Fl | | New York | NY | 10154 | |
| Flagship CLO V | Attn Eric Meyer | Deutsche Asset Management | 345 Park Ave 26th Fl | | New York | NY | 10154 | |
| Flamingo Construction | | 3588 S. Valley View Blvd. | | | Las Vegas | NV | 89103 | |
| Flesher Windows, Inc. | | 5592 Lee Street | Unit #3 | | Lehigh Acres | FL | 33971 | |
| Flesher Windows, Inc. | | 5592 Lee Street | Unit #3 | | Lehigh Acres | FL | 33971 | |
| Floor Technologies, Inc. | | 11911 West Okeechobee Rd. | | | Hialeah Gardens | FL | 33018 | |
| Floor Technologies, Inc. | | 11911 West Okeechobee Rd. | | | Hialeah Gardens | FL | 33018 | |
| Floors, Inc. dba Creative Touch Interiors | | 4825 Executive Park Court | Suite 108 | | Jacksonville | FL | 32216 | |
| Floors, Inc. dba Creative Touch Interiors | | 4825 Executive Park Court | Suite 108 | | Jacksonville | FL | 32216 | |
| Florida - Georgia Trucking, Inc. | | 316 Lee Road | | | Jacksonville | FL | 32225 | |
| Florida - Georgia Trucking, Inc. | | 316 Lee Road | | | Jacksonville | FL | 32225 | |
| Florida Builders Appliances | | 1742 West Atlantic BLVD | | | Pompano Beach | FL | 33069 | |
| Florida Builders Specialty Co | | 3565 Saint Augustine Road | | | Jacksonville | FL | 32207 | |
| Florida Builders Specialty Co | | 3565 Saint Augustine Road | | | Jacksonville | FL | 32207 | |
| Florida Builders Specialty, Inc. | | 3565 St. Augustine Rd | | | Jacksonville | FL | 32207 | |
| Florida Builders Supply, Inc. | | 3565 St. Augustine Rd | | | Jacksonville | FL | 32207 | |
| Florida Cleaning Services | | 9181 Venezia Plantation Dr | | | Orlando | FL | 38829 | |
| Florida Crystals, Inc & Florida Atlantic Investments, Inc | | P.O. Box 4671 | | | West Palm Beach | FL | 33402 | |
| Florida Department Of | | 7941 Glades Rd | | | Boca Raton | FL | 33434 | |
| Florida Dept of Environmental | | | | | | | | |
| Florida Dept of Environmental | | 512 SW St Lucie Crescent | | | Stuart | FL | 34993 | |
| Florida Dept of Transportation | | 680 Suwannee Street | | | Tallahassee | FL | 32399 | |

In re TOUSA, Inc., et al.
Case No. 08-10928

Page 40 of 108

2/2/2010

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Florida Dept. of Revenue General Tax Admin. | Attn Bankruptcy Department | 1379 Blountstown Highway | | | Tallahassee | FL | 32304-2716 | |
| Florida Dept. of Transportation | | 680 Suwannee Street | | | Tallahassee | FL | 32399 | |
| Florida Digital Network | | PO Box 31457 | | | Tampa | FL | 33631 | |
| Florida Green | | 1858 Murphy St | | | Oviedo | FL | 32765 | |
| Florida Green | | 1858 Murphy St | | | Oviedo | FL | 32765 | |
| Florida Green | | 1858 Murphy St | | | Oviedo | FL | 32765 | |
| Florida Homeowners Construction Recovery Fund | | 1940 North Monroe Street | | | Tallahassee | FL | 32399 | |
| Florida Homeowners' Construction Recovery Fund | | 1940 North Monroe Street | | | Tallahassee | FL | 32399 | |
| Florida Irr & Putting Greens | | 1858 Murphy St | | | Oviedo | FL | 32765 | |
| Florida Mold Consultants LLC | | 9045 La Fontana Blvd No 233 | | | Boca Raton | FL | 33434 | |
| Florida Pools Inc | | 1123 Seminola BLVD | | | Casselberry | FL | 32707 | |
| Florida Power & Light | | General Mail Facility | | | Miami | FL | 33188 | |
| Florida Power & Light | | PO Box 025576 | | | Miami | FL | 33102 | |
| Florida Power & Light Co | | General Mail Facility | | | Miami | FL | 33188-0001 | |
| Florida Power & Light Company | | General Mail Facility | | | Miami | FL | 33188 | |
| Florida Quality Truss | | 3120 NW 16 Terrace | | | Pampano Beach | FL | 33064 | |
| Florida Quality Truss | | 3120 NW 16 Terrace | | | Pampano Beach | FL | 33064 | |
| Florida Sewer | | 13790 NW 4th St | Attn Marie Ferngren | | Sunrise | FL | 33325 | |
| Florida Sewer & Water Inc | Vincent F Vaccarella Esq | Vincent F Vaccarella PA | Harbour Center Ste 304 | 18851 Ne 29th Ave | Aventura | FL | 33180 | |
| Florida Silt Stop Inc | | 3822 Bay Club Cr 101 | | | Kissimmee | FL | 34741 | |
| Florida Silt Stop Inc | | 3822 Bay Club Cr No 101 | | | Kissimmee | FL | 34741 | |
| Florida Trim Inc | | PO Box 243569 | | | Boynton Bch | FL | 33424 | |
| Florida Trim, Inc. | | 250 Dyson Road | | | Haines City | FL | 33844 | |
| Florida Trim, Inc. | | 250 Dyson Road | | | Haines City | FL | 33844 | |
| Florida Water & Sewer | | 13790 NW 4th St | Suite 102 | | Sunrise | FL | 33325 | |
| Florida Windows & Doors, Inc. | | 433 Goolsbey Blvd. | | | Deerfield Beach | FL | 33442 | |
| Florida Windows & Doors, Inc. | | 433 Goolsbey Blvd. | | | Deerfield Beach | FL | 33442 | |
| Flow Fire Protection Inc | | 912 Smithfield Dr No 3 | | | Fort Collins | CO | 80524 | |
| Flow Fire Protection, Inc | | 912 Smithfield Dr | #3 | | Fort Collins | CO | 80524 | |
| Flower Gallery | | 8351 Sudley Rd | | | Manassas | VA | 20109 | |
| Floyd & Lopez Builders Inc | | 3929 Lake Joyce Dr | | | Land O Lakes | FL | 34639 | |
| Flying Fotos Inc | | 109 Cambridge Drive | | | Longwood | FL | 32779 | |
| Flying Fotos Inc | | 109 Cambridge Drive | | | Longwood | FL | 32779 | |
| FoamTech, Inc | | 3340 Pepper Lane | Suite 110 | | Las Vegas | NV | 89120 | |
| Focal Point Landscape Inc | | PO Box 101 | | | Geneva | FL | 32732 | |
| Focal Point Landscape, Inc. | | P.O. Box 169 | | | Geneva | FL | 32732 | |
| Focal Point Landscape, Inc. | | P.O. Box 169 | | | Geneva | FL | 32732 | |
| Focus Commercial Group | Bill Boschetto | 3320 N. Buffalo Dr. | | | Las Vegas | NV | 89129 | |
| Fogle Septic & Refuse Service | | 580 Obrecht Road | | | Sykesville | MD | 21784 | |
| Foothills Lighting & Supply | | 1393 S. Santa Fe | | | Denver | CO | 80223 | |
| Force Four Excavating, Inc. | | 630 E. Amherst Ave | | | Englewood | CO | 80113 | |
| Forest Sun | | PO Box 1927 | | | Centreville | VA | 20122 | |
| Forizs & Dogali Pl | | 3401 Anchor Plaza Pkwy | | | Tampa | FL | 33647 | |
| Forizs & Dogali Pl | | 3401 Anchor Plaza Pkwy | | | Tampa | FL | 33647 | |
| Forryst, LLC | | | | | | | | |
| Fort Collins City of | | 281 N College Ave | | | Fort Collins | CO | 80522 | |
| Fort Collins City of | | PO Box 1580 | | | Fort Collins | CO | 80522-1580 | |
| Fort Collins Coloradoan | | 1300 Riverside Ave | | | Fort Collins | CO | 80524 | |
| Fossil Creek Drywall | | 528 W. 67th Street | | | Loveland | CO | 80538 | |
| Fountain Blue Pool Service Inc | | 11528 Knightsbridge Place | | | Wellington | FL | 33467 | |
| Fountain Utility City of | 8404 Brook Valley Dr 802 0462 | 116 S Main Street | | | Fountain | CO | 80817 | |
| Four Seasons Landscape | Premier Contractors Group | | | | | | | |

In re TOUSA, Inc., et al.
Case No. 08-10928

Page 41 of 108

2/2/2010

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Four Seasons Landscape | | 10331 SE Lennard | | | Port St. Lucie | FL | 34952 | |
| Four Seasons Landscape | | 10331 SE Lennard | | | Port St Lucie | FL | 34952 | |
| Four Seasons Landscape & Maintenance | | 10331 SE Lennard | | | Port St. Lucie | FL | 34952 | |
| Fox Meadows Hoa Asso Inc | | 5619 DTC PKWY Suite 900 | | | Greenwood Village | CO | 80111 | |
| Foxworth - Galbraith Lumber Company | | 3105 N. Stone Avenue | | | Colorado Springs | CO | 80907 | |
| Foxworth Galbraith Lumber Co | | 3131 N Nevada Ave | | | Colorado Springs | CO | 80907 | |
| Foxworth Galbraith Lumber Co | Autopay Invoice | 3131 N Nevada Ave | | | Colorado Springs | CO | 80907 | |
| Foxworth Galbraith Lumber Company | | 3105 N Stone Ave | | | Colorado Springs | CO | 80907 | |
| Framecon, Inc. | | 3638 N. Rancho Dr. | | | Las Vegas | NV | 89130 | |
| Franchise Tax Board | Special Procedures | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| Franchise Tax Board of the State of California | Special Procedures Section | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| Frank E Borzen | c o Gossett & Gossett PA | 4700 Sheridan St Bldg I | | | Hollywood | FL | 33021 | |
| Frank Enterprises | | 3609 Bison St. | | | Scottsbluff | NE | 69361 | |
| Frank Enterprises Inc | | 3609 Bison St | | | Scottsbluff | NE | 69361 | |
| Frank Enterprises Inc | | 3609 Bison St | | | Scottsbluff | NE | 69361 | |
| Frank Iovino & Sons Masonry | | 9260 El Camino Road | | | Las Vegas | NV | 89139 | |
| Frank Iovino & Sons Masonry & | | | | | | | | |
| Frank Iovino & Sons Masonry, Inc. Frank Salley | | 9260 El Camino Rd | | | Las Vegas | NV | 89139 | |
| Franklin Electric Co Inc | | 111 Juliad Ct 102 | | | Fredericksburg | VA | 22406 | |
| Franklin Electric Co Inc | | 111 Juliad Ct No 102 | | | Fredericksburg | VA | 22406 | |
| Franklin Lloyd | | 9440 Rewis Road | | | Jacksonville | FL | 32220 | |
| Franklin Surveying & Mapping | | 1368 E Vine St | | | Kissimee | FL | 34744 | |
| Franklin Surveying & Mapping Inc | Autopay Invoice | 1368 E Vine Street | | | Kissimee | FL | 34744 | |
| Franklin Surveying & Mapping Inc | | 1368 E Vine Street | | | Kissimee | FL | 34744 | |
| Franks Finish Grading Inc | Autopay Invoice | PO Box 270446 | | | Littleton | CO | 80127 | |
| Franks Finish Grading, inc. | | 12316 N Dumont Way | | | Littleton | CO | 80125 | |
| Freedom House Productions | | 16367 E Auburn Hills Dr | | | Parker | CO | 80134 | |
| Freedom House Productions | | 16367 E Auburn Hills Dr | | | Parker | CO | 80134 | |
| Freemire | | 1215 Old Dorsey Rd | | | Harmans | MD | 21077 | |
| Freemire & Associates | | 1215 Old Dorsey Rd | | | Harmans | MD | 21077 | |
| Frehner Masonry | | 3432 N. Bruce Street | | | Las Vegas | NV | 89131 | |
| Friedl,Richard | | 5440 Fulton Drive NW | #211 | | Canton | OH | 44718 | |
| Friendly John Inc | | PO Box 440665 | | | Tamiami Statio | FL | 33144 | |
| Friendly John Inc | | PO Box 440665 | | | Tamiami Statio | FL | 33144 | |
| Front Range Cabinets - Fireplace Division | | 925 Ford St | | | Colorado Springs | CO | 80915 | |
| Front Range Cabinets of Denver | | 4200 Monroe Street | | | Denver | CO | 80216 | |
| Front Range Seamless | Autopay Invoice | Gutter | 4871 Weld County RD No 7 | | Erie | CO | 80516 | |
| Front Range Seamless Gutters | | 4871 WCRD 7 | | | Erie | CO | 80516 | |
| Futura Engineering Inc | Autopay Invoice | PO Box 5371 | | | Denver | CO | 80217 | |
| Futura Engineering Inc | Autopay Invoice | PO Box 5371 | | | Denver | CO | 80217 | |
| Futura Engineering Inc. | | 12744 E Caley Ave | #126 | | Englewood | CO | 80111 | |
| Future Plumbing & Lawn Irrigation, Inc. | | 7204 Aloma Ave | | | Winter Park | FL | 32792 | |
| Future Plumbing & Lawn Irrigation, Inc. | | 7204 Aloma Ave | | | Winter Park | FL | 32792 | |
| Future Plumbing Inc | | 7204 Aloma Ave | | | Winter Park | FL | 32792 | |
| Fututra Engineering | | 14190 E Evans Ave | | | Aurora | CO | 80014 | |
| Fyr - Fyter, Inc | | 10905-1 Gladiolus Dr. | | | Fort Myers | FL | 33908 | |
| Fyr - Fyter, Inc | | 10905-1 Gladiolus Dr. | | | Fort Myers | FL | 33908 | |
| FYR Fyter Inc | | 10905 1 Gladiolus Drive | | | Ft Myers | FL | 33908 | |
| G & H Trim Inc | | 513 S Brooks Ave | | | Deland | FL | 32720 | |
| G E Enterprises Inc | | 5445 Colorado Blvd | | | Dacono | CO | 80514 | |
| G Force Restoration | | 2550 Chandler Ave | Suite 52 | | Las Vegas | NV | 89120 | |
| G&H Trim, Inc. | | 513 S. Brooks Avenue | | | Deland | FL | 32720 | |
| G&H Trim, Inc. | | 513 S. Brooks Avenue | | | Deland | FL | 32720 | |

In re TOUSA, Inc., et al.
Case No. 08-10928

Page 42 of 108

2/2/2010

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| G&L Real Estate Development, LLC | Francisco Silva | 1986 NE 149th St | | | North Miami | FL | 33181 | |
| Galaxy 7 Properties | Kevin Jacobson | 1707 Village Center Circle | | | Las Vegas | NV | 89134 | |
| Gale Building Products | Autopay Invoice | 1401 Trade Drive | | | North Las Vegas | NV | 89030 | |
| Gale Building Products | | 1401 Trade Drive | | | N. Las Vegas | NV | 89030 | |
| Gale Industries Inc | Autopay Invoice | 6825 Staypoint Court | | | Winter Park | FL | 32792 | |
| Gale Industries Inc | | 5261 NW 161 St | | | Miami Gardens | FL | 33014 | |
| Gale Insulation | | 200 Stevens Ave. | | | Oldsmar | FL | 34677 | |
| Gale Insulation | | 3601 - A Crossroads Pkwy | | | Fort Pierce | FL | 34945 | |
| Gale Insulation | | 5261 NW 161 Street | | | Hialeah | FL | 33014 | |
| Gale Insulation | | 200 Stevens Ave. | | | Oldsmar | FL | 34677 | |
| Gale Insulation | | 3250 Air Commerce BLVD | | | Brooksville | FL | 34604 | |
| Gale Insulation | | 3601 - A Crossroads Pkwy | | | Ft. Pierce | FL | 34945 | |
| Garage Doors by Roy North, Inc. | | 2085 Andrea Lane | | | Fort Myers | FL | 33912 | |
| Garage Doors by Roy North, Inc. | | 2085 Andrea Lane | | | Fort Meyers | FL | 33912 | |
| Garcia Framing | | 230 Florida Avenue | | | Winter Garden | FL | 34787 | |
| Garcia Framing | | 230 Florida Avenue | | | Winter Garden | FL | 34787 | |
| Garcia Framing Inc | | 230 Florida Avenue | | | Winter Garden | FL | 34787 | |
| Gardea-Silva, LLC | | 28097 N 92 Place | | | Scottsdale | AZ | 85262 | |
| Garry Walker | | 1968 South Ingalls CT | | | Lakewood | CO | 80227 | |
| Garry Walker Dba Garry Walker Illustratio | | 1968 South Ingalls CT | | | Lakewood | CO | 80227 | |
| Gary Downing dba Pathway Communications | | 2522 Bar 10 Rd | | | Calhan | CO | 80808 | |
| GaryS Grading Inc | Autopay Invoice | PO Box 700507 | | | ST Cloud | FL | 34770 | |
| GaryS Grading Inc | | Po Box 700507 | | | ST Cloud | FL | 34770 | |
| GaryS Grading Inc | Autopay Invoice | PO Box 700507 | | | ST Cloud | FL | 34770 | |
| Gasmasters | | 2615 E. 7th Ave | | | Tampa | FL | 33605 | |
| Gasmasters | | 2615 E. 7th Ave | | | Tampa | FL | 33605 | |
| Gasmasters Inc | | 2615 E 7TH Avenue | | | Tampa | FL | 33605 | |
| Gateswork, Inc. | | 3701 Sudbury Lane | | | Bonita Springs | FL | 34134 | |
| Gateswork, Inc. | | 3701 Sudbury Lane | | | Bonita Springs | FL | 34134 | |
| Gatesystems Unlimited Inc | | 435 NW Enterprise Dr | | | Port St Lucie | FL | 34986 | |
| Gatesystems Unlimited Inc | | 435 NW Enterprise Drive | | | Port St Lucie | FL | 34986 | |
| Gatesystems Unlimited, Inc. | | 8060 Belvedere Rd | #9 | | West Palm Beach | FL | 33411 | |
| Gatesystems Unlimited, Inc. | | 8060 Belvedere Rd | #9 | | West Palm Beach | FL | 33411 | |
| Gator Electrical | Autopay Invoice | 2341 Andalusia Blvd | | | Cape Coral | FL | 33909 | |
| Gator Electrical | | 2341 Andalusia Blvd | | | Cape Coral | FL | 33909 | |
| Gator Electrical Contractors, inc. | | 2341 Andalusia Blvd. | | | Cape Coral | FL | 33909 | |
| Gator Electrical Contractors, inc. | | 2341 Andalusia Blvd. | | | Cape Coral | FL | 33909 | |
| Gazette Inc | | PO Box 1779 | | | Colorado Springs | CO | 80901 | |
| GBR Associates | | 1515 North Federal Highway Sui | | | Boca Raton | FL | 33432 | |
| GBR Associates | | 3100 NW Boca Raton Blvd | Ste 409 | | Boca Raton | FL | 33431 | |
| GBR Associates Inc | | 3100 NW Boca Raton Blvd | Ste 409 | | Boca Raton | FL | 33431 | |
| GBR Associates Inc | | 1515 N Federal Hwy No 315 | | | Boca Raton | FL | 33432 | |
| GBR Associates, Inc | | 1515 N. Federal Highway | ste: 315 | | Boca Raton | FL | 33432 | |
| GBR Associates, Inc | | 1515 N. Federal Highway | ste: 315 | | Boca Raton | FL | 33432 | |
| GCY Inc | | P O Box 1469 | | | Palm City | FL | 34991 | |
| GCY Inc | | PO Box 1469 | | | Palm City | FL | 34991 | |
| Ge Appliances | | 307 N Hurstbourne Pkwy | Suite 200 | | Louisville | KY | 40222 | |
| Ge Capital | | Po Box 31001 0273 | | | Pasadena | CA | 91110 | |
| Ge Capital | | PO Box 642333 | | | Pittsburg | PA | 15264 | |
| Ge Capital | | PO Box 740441 | | | Atlanta | GA | 30374 | |
| GE Capital Corporation | | 1961 Hirst Drive | | | Moberly | MO | 65270 | |
| Ge Capital Modular Space | | 3075 Whitten Rd | | | Lakeland | FL | 33811 | |
| Ge Capital Modular Space | | 12603 Collection Center Dr | | | Chicago | IL | 60693 | |
| Ge Capital Modular Space | | PO Box 641595 | | | Pittsburgh | PA | 15264 | |

In re TOUSA, Inc., et al.
Case No. 08-10928

Page 43 of 108

2/2/2010

**Exhibit B**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GE Consumer & Industrial fka GE Appliances | Michael B Bach Esq | 11256 Cornell Park Dr Ste 500 | | | Cincinnati | OH | 45242 | |
| GE ModSpace Modular Space Corporation | | 530 East Swedesford Road | | | Vagane | PA | 19087 | |
| Gehan Homes | John Burford | 1601 S. MO Pac Expwy | | | Austin | TX | 78746 | |
| Gemini Assoc. of PBC, Inc. | | 254 SW 12th Avenue | | | Deerfield Beach | FL | 33442 | |
| Gemini Assoc. of PBC, Inc. | | 254 SW 12th Avenue | | | Deerfield Beach | FL | 33442 | |
| General Electric Appliances | Autopay Invoice | 307 N Hurstbourne Pkwy | Suite 200 | | Louisville | KY | 40222 | |
| General Electric Appliances | | 307 N Hurstbourne Pkwy | Suite 200 | | Louisville | KY | 40222 | |
| General Electric Capital Corp | | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| General Electric Co | Autopay Invoice | Appliances Contract | PO Box 640025 | | Pittsburgh | PA | 15264 | |
| General Electric Co | | 307 N Hurstbourne Pkwy | Ste 200 | | Louisville | KY | 40222 | |
| General Electric Co | | PO Box 402271 | | | Atlanta | GA | 30384 | |
| General Electric Company | | 307 N Hurstbourne Pkwy | Suite 200 | | Louisville | KY | 40222 | |
| General Electric Company | | 307 N Hurstbourne Pkwy | Ste 200 | | Louisville | KY | 40222 | |
| General Electric Company | | 307 N Hustbourne Pkwy | | | Louisville | KY | 40222 | |
| General Electric Company | | PO Box 840136 | | | Dallas | TX | 75284 | |
| General Electric Company (GE Appliances) | | Appliance Park | AP4 - 109 | | Louisville | KY | 40225 | |
| General Electric Company (GE Appliances) | | Appliance Park | AP4 - 109 | | Louisville | KY | 40225 | |
| General Electric Corp | | 307 N Hurstbourne Pkwy | Ste 200 | | Louisville | KY | 40222 | |
| General Electric Corp | | AcctNo 24 L7V04 | 307 N Hurstbourne Lane | | Louisville | KY | 40222 | |
| General Labor Staffing | | 4019 23rd Ave SW | | | Naples | FL | 34119 | |
| General Labor Staffing Inc | Macleod | 1079 N Tamiami Trail | | | N Fort Myers | FL | 33903 | |
| General Stair Corp | | 690 W 83RD Street | | | Hialeah | FL | 33014 | |
| General Stair Corporation | | 690 W 83 Street | | | Hialeah | FL | 33014 | |
| General Stairs Corp. | | 690 W. 83rd St. | | | Hialeah | FL | 33014 | |
| General Stairs Corp. | | 690 W. 83rd St. | | | Hialeah | FL | 33014 | |
| Geoff Gartner dba Alexander | Gartner | 3515 Ocean Cay Circle | | | Jacksonville Beach | FL | 32250 | |
| George J Valdovinos | | 2631 SW 152nd Court | | | Miami | FL | 33185 | |
| George Yeonas | | 6428 Divine St | | | McLean | VA | 22101 | |
| Georgia Dept. of Revenue | Attn Bankruptcy Department | 1800 Century Blvd NE | | | Atlanta | GA | 30345-3205 | |
| Geronimo Plumbing, LLC | | 470 Mirror Ct. | Suite B-106 | | Henderson | NV | 89015 | |
| Geruza Farias | Model Leaseback 9190 Water Tupelo Road | 8750 Fawn Ridge Drive | | | Fort Myers | FL | 33912 | |
| Geruza Farias | Model Leaseback 9190 Water Tupelo Road | 8750 Fawn Ridge Drive | | | Fort Myers | FL | 33912 | |
| Geruza Farias | | 9190 Water Tupelo Rd | | | Fort Myers | FL | 33912 | |
| Gibson Construction of Nevada Inc | | 2741 N Losee Rd B | | | N Las Vegas | NV | 89030 | |
| Gibson Construction of Nevada Inc | | 2741 N Losee Rd B | | | N Las Vegas | NV | 89030 | |
| Gibson Construction of Nevada, Inc. | | 2741 N Losee Rd | | | N Las Vegas | NV | 89030 | |
| Gilligan Development Dennis Gilligan and Kevin Gilligan | | 7524 WB&A Rd | Suite 101 | | Glen Burnie | MD | 21061 | |
| Gilligan Development, Dennis Gilligan, and Kevin Gilligan | | 7524 WB&A Road | Suite 101 | | Glen Burnie | MD | 21061 | |
| Gina Bailey | | 4901 Vega Lane | | | Las Vegas | NV | 89130 | |
| Ginny Hoffmeyer | Autopay Invoice | 2308 Wheeler Ave | | | Colorado Springs | CO | 80904 | |
| Ginny Hoffmeyer | Autopay Invoice | 2308 Wheeler Ave | | | Colorado Springs | CO | 80904 | |
| Ginny Hoffmeyer Cleaning, Inc. | | 2308 Wheeler Ave | | | Colorado Springs | CO | 80904 | |
| Gino Campana | | 7307 Streamside Dr. | | | Fort Collins | CO | 80525 | |
| Giovanna Muscarello | | 4548 East Fairfield Street | | | Mesa | AZ | 85205 | |
| Glades First Center, LLC | | 123 NW 13 St. | ste: 305A | | Boca Raton | FL | 33432 | |
| Glass Block Innovations Inc | | 3807 W Adams St | | | Phoenix | AZ | 85009 | |
| Glatting Jackson Kercher | | 33 E Pine ST | | | Orlando | FL | 32801 | |

In re TOUSA, Inc., et al.
Case No. 08-10928

Page 44 of 108

2/2/2010

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Glen T Reynolds | | | | | | | | |
| Gleneagles CLO Ltd | Highland Capital Management LP | 13455 Noel Rd Ste 800 | | | Dallas | TX | 75240 | |
| Glickstein Laval Carris PA | | 555 Winderley Place | Suite 400 | | Maitland | FL | 32751 | |
| Glickstein Laval Carris PA | | 555 Winderley Place | Suite 400 | | Maitland | FL | 32751 | |
| Global Building Supply | | 128Derwood Cr. | | | Rockville | MD | 20850 | |
| Global Investment & Development, LLC | Aaron Rivani | 3470 Wilshire Blvd. | Suite 1020 | | Los Angeles | CA | 90010 | |
| Glove Cleaning LLC | | 2106 Autumnview Dr. | | | Orlando | FL | 32875 | |
| Glove Cleaning LLC | | 2106 Autumnview Dr. | | | Orlando | FL | 32875 | |
| GLR Ventures Inc | | 1355 White Dr | | | Titusville | FL | 32780 | |
| GMAC Model Home Finance LLC | | 6802 Paragon Place | Suite 350 | Paragon II | Richmond | VA | 23230 | |
| GMAC Model Home Finance LLC fka GMAC Model Home Finance Inc | Attn Laura Mollet Chief Counsel Business Capital Group | c o GMAC Rescap | One Meridian Crossings Ste 100 | | Minneapolis | MN | 55423 | |
| GMAC Model Home Finance, Inc. | | 6802 Paragon Place | Paragon II | Suite 350 | Richmond | VA | 23230 | |
| GMAC Model Home Finance, LLC | | 6802 Paragon Place | Paragon II | Suite 350 | Richmond | VA | 23230 | |
| GMAC Model Home Finance, LLC | | 6804 Paragon Place | Paragon II | Suite 352 | Richmond | VA | 23232 | |
| GMAC Model Home Finance, LLC | | 6802 Paragon Place | Suite 350 | Paragon II | Richmond | VA | 23230 | |
| GMAC Model Home Financing | | 6802 Paragon Place | Paragon II | Suite 350 | Richmond | VA | 23230 | |
| Go Development Corp | | 3059 Red Springs Dr | | | Las Vegas | NV | 89135 | |
| Godbold Downing Sheahan | | And Bill P A | 222 W Comstock Av No 101 | | Winter Park | FL | 32789 | |
| Godbold Downing Sheahan and Bill PA | | 222 W Comstock Av 101 | | | Winter Park | FL | 32789 | |
| Gold Cup Coffee Service Inc | | PO Box 102148 | | | Atlanta | GA | 30368-2148 | |
| Goldman Sachs Credit Partners LP | Buckley Ratchford | Goldman Sachs Lending Partners | One New York Plz | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners, LP | | 85 Broad Street | | | New York | NY | 10004 | |
| Goldriver Construction | | 1424 Meadowsweet Dr. | | | Silver Spring | MD | 20860 | |
| Golf & Electric Vehicles Inc | | 17135 Jean St | | | Fort Myers | FL | 33912 | |
| Golf & Electric Vehicles Inc | | 17135 Jean Street | | | Fort Myers | FL | 33912 | |
| Golf & Electric Vehicles Inc | | 17135 Jean St | | | Fort Myers | FL | 33967 | |
| Goodlette Coleman & Johnson PA | Craig Grider Esq | 4001 Tamiami Trail N Ste 300 | | | Naples | FL | 34103 | |
| Google Inc | | 1600 Amphitheatre Pkwy | | | Mountain View | CA | 94043 | |
| Gordon L. Jerrigan, Sr., Inc. | | 8799 Hickory Hill | | | Walkersville | MD | 21793 | |
| Grand Central Asset Trust CED Series | Attn Adam Jacobs | 540 W Madison Ste 1951 | | | Chicago | IL | 60661 | |
| Grand Central Asset Trust CED Series | Attn Adam Jacobs | 540 W Madison Ste 1951 | IL4 540 19 51 | | Chicago | IL | 60661 | |
| Grand Central Asset Trust HLD Series | Attn Adam Jacobs | 540 W Madison St Ste 1951 | IL4 540 19 51 | | Chicago | IL | 60661 | |
| Grand Central Asset Trust SOH Series | Attn Adam Jacobs | 540 W Madison St Ste 1951 | IL4 540 19 51 | | Chicago | IL | 60661 | |
| Grand Champion NW 27 1A | Residential Funding Company LLC | One Meridian Crossings | Suite 100 | | Minneapolis | MN | 55423 | |
| Grande Champion Parcel SW 29 Homeowners Association Inc | Leland Management Inc | 1540 Cornerstone Blvd Ste 200 | | | Daytona Beach | FL | 386-322-0106 | |
| Granger Lumber - Hardware | | 1180 S. Lane Avenue | | | Jacksonville | FL | 32205 | |
| Granger Lumber - Hardware | | 1180 S. Lane Avenue | | | Jacksonville | FL | 32205 | |
| Granger Lumber Hardware | Tom 421 7808 | 1180 S Lane Avenue | | | Jacksonville | FL | 32205 | |
| Grant Cross | | 502 Mabbette | | | Kissimmee | FL | 34741 | |
| Gray Family, LLC and/or Assigns | John Gray / Frank Terzo representative | | | | | | | |
| Gray Robinson PA | Stephen L Kussner | 201 North Franklin St Ste 220 | | | Tampa | FL | 33602 | |
| Grean Tree Landscape | | 110 W Mayflower Ave | | | N Las Vegas | NV | 89030 | |
| Grean Tree Landscape | | 110 W Mayflower Ave | | | N Las Vegas | NV | 89030 | |
| Great Oak Homeowners Association Inc | c o Jessica Azzarano | 13998 Parkeast Circle | | | Chantilly | VA | 20151 | |
| Greater Bartow Chamber of | | 510 N Broadway Ave | | | Bartow | FL | 33830 | |
| Greater Fort Myers | | 2310 Edwards Dr | | | Ft Myers | FL | 33901 | |
| Greater Fort Myers | | Chamber Of Commerce Inc | 2930 Edwards Drive | | Ft Myers | FL | 33901 | |
| Greater FT Myers Chamber Of Co | | 2310 Edwards Drive | | | Fort Myers | FL | 33901 | |
| Greater Lakes Community Development District | Attn Jere Earlywine Esq | Hopping Green & Sams Attorneys | 123 S Calhoun St | | Tallahassee | FL | 32314 | |
| Greater Lakes Sawgrass Bay Community Development District | Hopping Green & Sams PA | 123 S Calhoun St | | | Tallahassee | FL | 32301 | |

In re TOUSA, Inc., et al.
Case No. 08-10928

Page 45 of 108

2/2/2010

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Greater Pine Island Water Assoc | | 5281 Pine Island RD | | | Bookelia | FL | 33922 | |
| Greater Pine Island Water Assoc Inc | | 5281 Pine Island RD | | | Bookelia | FL | 33922 | |
| Greater Pine Island Water Assoc Inc | | 5281 Pine Island RD | | | Bookelia | FL | 33922 | |
| Greater Tampa Chamber Of Comme | | PO Box 420 | | | Tampa | FL | 33601 | |
| Greater Washington Publishing | | 1919 Gallows Rd 200 | | | Vienna | VA | 22182 | |
| Greater Washington Publishing | | 1919 Gallows Rd No 200 | | | Vienna | VA | 22182 | |
| Green Acres USA Inc | | PO Box 580 | | | Bonita Springs | FL | 34133 | |
| Green Acres USA Inc | Autopay Invoice | PO Box 580 | | | Bonita Springs | FL | 34133 | |
| Green Acres USA Inc | | PO Box 580 | | | Bonita Springs | FL | 34133 | |
| Green Acres USA, Inc. dba BonitaScapes | | P.O. Box 580 | | | Bonita Springs | FL | 34133 | |
| Green Acres USA, Inc. dba BonitaScapes | | P.O. Box 580 | | | Bonita Springs | FL | 34133 | |
| Green Mountain Excavating | | 1858 S Wadsworth Blvd | Suite 100 | | Lakewood | CO | 80232 | |
| Green Mountain Recycling | | PO Box 324 | | | Jamestown | CO | 80455 | |
| Green MTN Excavatng Inc | Autopay Invoice | 1858 S Wadsworth BLVD | Suite 100 | | Lakewood | CO | 80232 | |
| Green Tree Landscape | | 110 W Mayflower Ave | | | North Las Vegas | NV | 89030 | |
| Green Tree Lanscape | | 110 W. Mayflower Ave. | | | N. Las Vegas | NV | 89030 | |
| Green, Mike | | 3441 N. Boholink Trail | | | Grays Lake | IL | 60030 | |
| Greenberg Traurig | | 2375 E Camelback | | | Phoeniz | AZ | 85016 | |
| Greenberg Traurig | | 2375 E Camelback Road | | | Phoenix | AZ | 85016 | |
| Greenberg Traurig | | 777 S Flagler DR | Ste 700 | | W Palm Beach | FL | 33401 | |
| Greenberg Traurig | | 777 So Flagler Drive | Suite 300 East | | West Palm Beach | FL | 33401 | |
| Greenberg Traurig P A | | 777 South Flagler DR Ste 300 E | | | West Palm Beach | FL | 33401 | |
| Greencare Landscape Services I | | PO Box 131 | | | Estero | FL | 33928 | |
| Greenhorne & OMara Inc | | 4417 Beach Clvd No 101 | | | Jacksonville | FL | 32207 | |
| Greenmountain Enterprise | | 1450 Kinetic Rd | Unit C | | Lake Park | FL | 33403 | |
| Greenmountain Enterprise | | 1450 Kinetic Rd | Unit C | | Lake Park | FL | 33403 | |
| Greenmountain Enterprise | | Dba Drywall BLDRS Ent | 1450 Kinetic Road Unit C | | Lake Park | FL | 33403 | |
| Greenmountain Enterprise DBA Drywall Builders | | 1450 Kinetic Rd Unit C | | | Lake Park | FL | 33403 | |
| Greg Billinger | | 60 E 106th Ave | | | NorthGlenn | CO | 80233 | |
| Gregory P Lavallee | Model Leaseback Lavallee 2001 | 9659 C Boca Gardens Parkway | | | Boca Raton | FL | 33496 | |
| Griffin & Wilson Stucco Inc | Autopay Invoice | 6903 Vista Parkway North | Suite 4 | | West Palm BCH | FL | 33411 | |
| Griffin and Wilson Stucco | | 6903 Vista Parkway N | Suite 4 | | West Palm Beach | FL | 33411 | |
| Griffin and Wilson Stucco | | 6903 Vista Parkway N | Suite 4 | | West Palm Beach | FL | 33411 | |
| Grits Cleaning Inc | | 2639 8th St | | | Orlando | FL | 32820 | |
| Grits Cleaning Inc | | 2639 8th St | | | Orlando | FL | 32820 | |
| Grits Cleaning, Inc. | | 2639 8th St | | | Orlando | FL | 32820 | |
| Grits Cleaning, Inc. | | 2639 8th St | | | Orlando | FL | 32820 | |
| Grosvenor Holdings, LC | Chuck Kennedy | | | | | | | |
| Ground Cover Unlimited Inc | | 320 Pulaski Hwy | | | Joppa | MD | 21085 | |
| Ground Covers Unlimited | | 320 Pulaski Hwy | | | Joppa | MD | 21085 | |
| Guajardo & Son, Inc | | 7736 Gibsonton Drive | | | Riverview | FL | 33568 | |
| Guardian Protection Services | | 174 Thorn Hill Road | | | Warrendale | PA | 15086 | |
| Guardian Protection Services Inc | | 174 Thorn Hill Rd | | | Warrandale | PA | 15086 | |
| Guardian Protection Services, Inc. | | 174 Thorn Hill Rd | | | Warrandale | PA | 15086 | |
| Gulf Insurance Co | | 1400 American Lane | T2 13 | | Schaumburg | IL | 60196 | |
| Gulf Insurance Co. | | 1400 American Lane | T2-13 | | Schaumburg | IL | 60196 | |
| Gulfstream Roofing, Inc. | | 140 NW 18 Ave | | | Delray Beach | FL | 33444 | |
| Gulfstream Roofing, Inc. | | 140 NW 18 Ave | | | Delray Beach | FL | 33444 | |
| Gunderson Plumbing Company | Autopay Invoice | 118 Industrial Loop North | | | Orange Park | FL | 32073 | |
| Gunderson Plumbing Company, Inc. | | 118 Industrial Loop North | | | Orange Park | FL | 32073 | |
| Gunderson Plumbing Company, Inc. | | 118 Industrial Loop North | | | Orange Park | FL | 32073 | |
| Gunster Yoakley & Stewart PA | | 777 S Flagler DR Ste 500 | | | W Palm Beach | FL | 33401 | |
| Gust Nicholson JR | | | | | | | | |
| Gustafson Heating & A.C., inc. | | 2585 So. Raritan St | | | Englewood | CO | 80110 | |

In re TOUSA, Inc., et al.
Case No. 08-10928

Page 46 of 108

2/2/2010

Exhibit B

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Gustafson Heating & Air | Autopay Invoice | 2585 S Raritan ST | | | Englewood | CO | 80110 | |
| Gym Source | | 40 East 52nd Street | | | New York | NY | 10022 | |
| Gym Source | | 40 East 52nd Street | | | New York | NY | 10022 | |
| Gypsum Floors of Denver LLC | | 14700 W 66th Pl 1 | | | Arvada | CO | 80004 | |
| Gypsum Floors of Denver LLC | | 14700 W 66th Place | #1 | | Arvada | CO | 80004 | |
| Gyp-Tech, Inc. | | P.O. Box 213014 | | | Royal Palm Beach | FL | 33421 | |
| Gyp-Tech, Inc. | | P.O. Box 213014 | | | Royal Palm Beach | FL | 33421 | |
| H & M Coatings Inc | | 5233 7th St W | | | Lehigh Acres | FL | 33971 | |
| H F S Orlando Inc | | 4197 Seaboard Rd | | | Orlando | FL | 32808 | |
| H F S Orlando Inc | | 6861 SW 196th Ave Ste 200 | | | Fort Lauderdale | FL | 33332 | |
| H I S Cabinetry Inc | | 3112 44th Ave North | | | St Petersburg | FL | 33714 | |
| H I S Cabinetry Inc | | 3112 44th Ave North | | | St Petersburg | FL | 33714 | |
| H&M Coatings, Inc. | | 5233 7th St. W | | | Lehigh | FL | 33971 | |
| H&M Coatings, Inc. | | 5233 7th St. W | | | Lehigh | FL | 33971 | |
| H.D. Supply | | 6850 Taylor Rd | | | Punta Gorda | FL | 33950 | |
| H.D. Supply | | 6850 Taylor Rd | | | Punta Gorda | FL | 33950 | |
| H.F.S. USA, Inc | | 11243 Distribution Ave E | | | Jacksonville | FL | 32256 | |
| H2O Fire Protection Inc | | 2105 W Amherst Ave | | | Englewood | CO | 80110 | |
| Hadley Design Group | | 7272 East Indian School Road | No 472 | | Scottsdale | AZ | 85251 | |
| Hadley Design Group | | 7272 East Indian School Road | No 472 | | Scottsdale | AZ | 85251 | |
| Hall Mechanical Assoc | Autopay Invoice | 707 Belair Avenue | | | Front Royal | VA | 22630 | |
| Hall mechanical Assoc., Inc. | | 707 Bel Air Ave | | | Front Royal | VA | 22630 | |
| Hambro Structural Systems | Autopay Invoice | 450 E Hillsboro Blvd | | | Deerfield Beach | FL | 33441 | |
| Hambro Structural Systems | | 450 East Hillsboro Blvd | | | Deerfield Beach | FL | 33441 | |
| Hambro Structural Systems | | 450 East Hillsboro Blvd | | | Deerfield Beach | FL | 33441 | |
| Hammocks Community Development Agreement | Ed Bulleit | c o Prager Sealy & Co LLC | 5214 West Tyson Ave | | Tampa | FL | 33611-3224 | |
| Hammocks Community Development Agreement | | c o Prager Sealy & Co LLC Ed Bulleit | 5214 West Tyson Ave | | Tampa | FL | 33611-3224 | |
| Hammocks Community Development Agreement | | c o Severn Trent Mary Polanec | 210 North University Dr | Ste 702 | Coral Sprints | FL | 33071 | |
| Hammond Kitchen & Bath Inc | | 6915 Vickie Cr | | | West Melbourne | FL | 32904 | |
| Hammond Kitchen & Baths, Inc. | | 6915 Vickie Circle | | | W. Mellbourne | FL | 32904 | |
| Hammond Kitchen & Baths, Inc. | | 6915 Vickie Circle | | | W. Mellbourne | FL | 32904 | |
| Hampstead Garage Doors | | P.O. Box 656 | | | Hampstead | MD | 21074 | |
| Hampstead Garage Doors | | PO Box 656 | | | Hampstead | MD | 21074 | |
| Hamway Flooring Inc | | 2501 NW 34th Place | Suite 32 | | Pompano Beach | FL | 33069 | |
| Hamway Flooring Inc | | 9940 Currie Davis Drive Ste B | | | Tampa | FL | 33619 | |
| Hamway Flooring Inc | | 2501 NW 34th Pl Ste 32 | | | Pompano Beach | FL | 33069 | |
| Hamway Flooring Inc. | | 3195 N. Powerline Rd | 112 | | Pompano Beach | FL | 33069-1052 | |
| Hamway Flooring, Inc. | | 3195 N. Powerline Rd | | 112 | Pompano Beach | FL | 33069-1052 | |
| Hamway Flooring, Inc. | | 9940 Currie Davis Drive | Suite 131 | | Tampa | FL | 33619 | |
| Hamway Flooring, Inc. | | 9940 Currie Davis Drive | Suite 131 | | Tampa | FL | 33619 | |
| Hanley Wood Market | | PO Box 79415 | | | City of Industry | CA | 91716-9415 | |
| Hanna Magee | Jay Hanna | 1011 N. Lamar Blvd. | | | Austin | TX | 78703 | |
| Hanover Capital Partners, LLC | Kyle A. Sanders | 911 Outer Road | | | Orlando | FL | 32814 | |
| Hanson Hardscapes Products | | PO Box 650274 | | | Dallas | TX | 75265 | |
| Hardin Kight Assoc Inc | | 7524 WB & A Rd | Ste 100 | | Glen Burnie | MD | 21061 | |
| Harford County Government | Attn Department of Law | 220 S Main St | | | Bel Air | MD | 21014 | |
| Harford County Government | | | | | | | | |
| Harford County Government | | 220 S. Main St | | | Bel Air | MD | 21014 | |
| Harford County Government | | 220 S Main St | | | Bel Air | MD | 21014 | |
| Harmony Homes, LLC | John Prillna | 5580 S. Ft. Apache Rd. | Suite 120 | | Las Vegas | NV | 89148 | |
| Harrington Design Company | | 1301 Riverplace Blvd | Suite C10 | | Jacksonville | FL | 32207 | |
| Harris Alan | | 40 Shoshone Ave | | | Green River | WY | 82935 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Harris Cliff | | 3448 Bexley Dr | | | Colorado Springs | CO | 80922 | |
| Harris Jorgensen Inc | Harris | 2706 Se Santa Barbara Place | | | Cape Coral | FL | 33904 | |
| Harris,Alan & Faith | | 40 Shoshone Ave | | | Green River | WY | 82935 | |
| Harrison Door Company | | 1951 Ramrod Avenue | | | Henderson | NV | 89014 | |
| Hartford County Maryland | Attn Department of Law | 220 S Main St | | | Bel Air | MD | 21014 | |
| Harvest Holdings, LLC | John R Evasius | 55 SE 4th Ave | 2nd Floor | | Delray Beach | FL | 33483 | |
| Harvey C Antigone And Antigone Homes Inc | Antigone Realty Inc | 1880 Howrd Ave Ste 303 | | | Vienna | VA | 703-790-5160 | |
| Harvey C Antigone and Antigone Realty Inc | c o Kermit A Rosenberg Esq | Tighe Patton Armstrong Teasdale PLLC | 1747 Pennsylvannia Ave NW Ste 300 | | Washington | DC | 20006-4604 | |
| Hasler Inc | | PO Box 3808 | | | Milford | CT | 06460 | |
| Hasler Inc | | PO Box 895 | | | Shelton | CT | 06484 | |
| Hastings Garage Door Co | | 851 Jetstream Dr | | | Orlando | FL | 32824 | |
| Hastings Garage Door Co | Autopay Invoice | 2003 Viscount Row | | | Orlando | FL | 32809 | |
| Hastings Garage Door Co | Smith | 2003 Viscount Row | | | Orlando | FL | 32809 | |
| Hastings Garage Door, LLC | | 2003 Viscount Row | | | Orlando | FL | 32809 | |
| Hastings Garage Door, LLC | | 2003 Viscount Row | | | Orlando | FL | 32809 | |
| HBK Master Fund, LP | | 300 Crescent Court | Suite 700 | | Dallas | TX | 75201 | |
| HCC Cleaning | | 9 Porter Dr | | | Abingdon | MD | 21009 | |
| HCC Cleaning | | 9 Porter Drive | | | Abingdon | MD | 21009 | |
| HD Concrete, Inc | | 1542 N. Curtis Rd | | | Peyton | CO | 80831 | |
| HDL Services aka Shane Dietz | | 15777 Beachcomber Ave | | | FT Myers | FL | 33908 | |
| Hearth & Home Technologies dba | | PO Box 415070 | | | Boston | MA | 02241 | |
| Heather Crain Yenor | L Todd Budgen | Pantas Law Firm | 250 N Orange Avenue 11th Fl | | Orlando | FL | 32801 | |
| Hebert Schenk PC | John J Hebert | 4742 N 24th St Ste 100 | | | Phoenix | AZ | 85016 | |
| Hennigan, Bennett & Dorman, LLP | | 245 Park Avenue | 39th Floor | | New York | NY | 10167 | |
| Henry Case Cleaning | | 1709 Fountain Head Dr. | | | Lake Mary | FL | 32746 | |
| Henry Case Cleaning | | 1709 Fountain Head Dr. | | | Lake Mary | FL | 32746 | |
| Henry Case Cleaning Svcs Inc | | 1709 Fountain Head Dr | | | Lake Mary | FL | 32746 | |
| Hercules Fence | | 1526 Early St | | | Norfold | VA | 23502 | |
| Hercules Fence | | 1526 Early St | | | Norfold | VA | 23502 | |
| Hercules Fence Co of Va Inc | c o Silverman & Assoc Chtd | 11200 Rockville Pike 300 | | | N Bethesda | MD | 20852 | |
| Heritage Carpet & Tile Co | Autopay Invoice | 2200 Corporate Dr | | | Boynton Beach | FL | 33426 | |
| Heritage Carpet & Tile, Inc. | | 2200 Corporate Dr. | | | Boynton Beach | FL | 33426 | |
| Heritage Carpet & Tile, Inc. | | 2200 Corporate Dr. | | | Boynton Beach | FL | 33426 | |
| Heritage Landing Community Development District | Hopping Green and Sams PA | 123 S Calhoun St | | | Tallahassee | FL | 32301 | |
| HFS Ft. Meyers, Inc. | | 12601 Westlinks Dr. | #5 | | Fort Myers | FL | 33913 | |
| HFS Ft. Meyers, Inc. | | 12601 Westlinks Dr. | #5 | | Fort Meyers | FL | 33913 | |
| HFS Orlando, Inc. | | 4197 Seaboard Rd. | | | Orlando | FL | 32808 | |
| HFS Orlando, Inc. | | 4197 Seaboard Rd. | | | Orlando | FL | 32808 | |
| HGS LLC Dba Angler | | 12811 Randolph Ridge Lane | | | Manassas | VA | 20109 | |
| Hi Tech Worktops Inc | | 4215 B Howard Ave | | | Kensington | MD | 20895 | |
| HICO Distributing of Colorado | | 2245 W College Ave | | | Englewood | CO | 80110 | |
| Hidden Rains Sprinkler Systems LLC | | P.O. Box 99 | | | Johnstown | CO | 80534 | |
| High Meadows at Springs | | c o Small Assoc Mgmt | 4255 Buckley Rd No 164 | | Aurora | CO | 80013 | |
| High Plains Grading | Autopay Invoice | 1330 Richfield Street | | | Aurora | CO | 80011 | |
| High Plains Grading | Autopay Invoice | 1330 Richfield Street | | | Aurora | CO | 80011 | |
| High Plains Grading | c o E Rick Watrous | 7472 S Shaffer Ln Ste 100 | | | Littleton | CO | 80127 | |
| High Plains Grading | | 1330 Richfield St | | | Aurora | CO | 80011 | |
| High Pointe Holdings, LLC | Dale Francescon | 4949 S. Syracuse St. | Suite 320 | | Denver | CO | 80237 | |
| High Pointe Holdings, LLC | Robert J. Francescon | 4949 S. Syracuse St. | Suite 320 | | Denver | CO | 80237 | |
| Highland Capital Management LP | | 13455 Noel Rd Ste 800 | | | Dallas | TX | 75240 | |

In re TOUSA, Inc., et al.
Case No. 08-10928

Page 48 of 108

2/2/2010

Exhibit B

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Highland Cassidy LLC Attn K C Bouchillon | | Lilly OToole & Brown LLP | 310 East Main Street | | Bartow | FL | 33831 | |
| Highland Cassidy, LLC | | 295 First Street South | | | Winter Haven | FL | 33880 | |
| Highland CDO Opportunity Fund Ltd | Highland Capital Management LP | 13455 Noel Rd Ste 800 | | | Dallas | TX | 75240 | |
| Highland Contractors LLC | | 621 Willow Springs Lane | | | York | PA | 17402 | |
| Highland Credit Opportunities CDO Ltd | Highland Capital Management LP | 13455 Noel Rd Ste 800 | | | Dallas | TX | 75240 | |
| Highland Credit Opportunities CDO Ltd | | 13455 Noel Rd Ste 800 | | | Dallas | TX | 75240 | |
| Highland Equities, Inc. | Scott Shapiro | 3020 S. Florida Ave. | Suite 101 | | Lakeland | FL | 33813 | |
| Highland Floating Rate Advantage Fund | Highland Capital Management LP | 13455 Noel Rd Ste 800 | | | Dallas | TX | 75240 | |
| Highland Floating Rate LLC | Highland Capital Management | 13455 Noel Rd Ste 800 | | | Dallas | TX | 75240 | |
| Highland Floating Rate LLC | Highland Capital Management LP | 13455 Noel Rd Ste 800 | | | Dallas | TX | 75240 | |
| Highland Legacy Limited | Highland Capital Management LP | 13455 Noel Rd Ste 800 | | | Dallas | TX | 75240 | |
| Highland Loan Funding VII LLC | Highland Capital Management LP | 13455 Noel Rd Ste 800 | | | Dallas | TX | 75240 | |
| Highland Meadows Community Development District | Attn Jere Earlywine Esq | Hopping Green & Sams PA | 123 S Calhoun St | | Tallahassee | FL | 32314 | |
| HIGHLAND MEADOWS COMMUNITY DEVELOPMENT DISTRICT | | HOPPING GREEN & SAMS PA | 123 S CALHOUN ST | | TALLAHASSEE | FL | 32314 | |
| Highland Meadows P2 | EMF Fund IV LLC | 69 Lake Eden Drive | Suite 100A | | Boynton Beach | FL | 33435 | |
| Highland Offshore Partners LP | Highland Capital Management LP | 13455 Noel Rd Ste 800 | | | Dallas | TX | 75240 | |
| Highplains Exc. Inc | | P.O. Box 8 | | | Morrison | CO | 80465 | |
| Highplains Excavating Inc | | PO Box 8 | | | Morrison | CO | 80465 | |
| Hilb Rogal & Hobbs Company | | 1155 Dairy Ashford | Suite 350 | | Houston | TX | 77094 | |
| Hillcrest Owners Association of Jacksonville, Inc. | | 8009 South Orange Ave | Leland Management, Inc | | Orlando | FL | 32809 | |
| Hillsborough CNTY Housing Comm | | 10119 Windhorst Road | | | Tampa | FL | 33619 | |
| Hillsborough County Bocc | | 5701 E Hillsborough Avenue | Suite 1140 | | Tampa | FL | 33510 | |
| Hillsborough County Florida | | PO Box 1110 | | | Tampa | FL | 33601-1110 | |
| Hillsborough County Water Depa | | PO Box 89097 | | | Tampa | FL | 33689 | |
| Hines | Lane Gardner | 605 Palencia Club Drive | | | St. Augustine | FL | 32095 | |
| Hinkle Thomas W Architect | | 5703 Rose Garden Rd | | | Cape Coral | FL | 33914 | |
| Hirschfeld Backhoe & | Retainage withheld | 9201 Bruin Blvd | | | Frederick | CO | 80504 | |
| HIS Cabinetry Inc | | 3112 44th Ave N | | | St Petersburg | FL | 33714 | |
| HIS Cabinetry, Inc. | | 3112 44th Ave North | | | St. Petersburg | FL | 33714 | |
| HIS Cabinetry, Inc. | | 3112 44th Ave North | | | St. Petersburg | FL | 33714 | |
| Hi-Tech Workshops, Inc | | 4215B Howard Ave. | | | Kensington | MD | 20895 | |
| Hix, Lawrence | | P.O. Box 1258 | | | Sisters | OR | 97759 | |
| Holford Group | Brian Birdwell | 4833 Spicewood Springs Road | Suite 100 | | Austin | TX | 78759 | |
| Holland & Hart LLP | co Rochelle Rabeler | PO Box 8749 | | | Denver | CO | 80201-8749 | |
| Holly Retail Center Inc | Signage 136th Street & Holly | 1004 Northampton | | | Kalamazoo | MI | 49006 | |
| Holly Retail Center Inc | Signage 136th Street & Holly | 1004 Northampton | | | Kalamazoo | MI | 49006 | |
| Holmes Homes, Inc. | Kristopher C. Thompson | | | | | | | |
| Home Builders & Contractors | | 1500 E Eau Gallie Blvd A | | | Melborrne | FL | 32935 | |
| Home Builders Assoc | | Mid Florida | 544 Mayo Ave | | Maitland | FL | 32751 | |
| Home Builders Assoc Of | | 9033 E Easter Place | Suite 200 | | Centennial | CO | 80112 | |
| Home Builders Assoc of No CO | | P O Box 669 | | | Windsor | CO | 80550 | |
| Home Builders Association Of M | | 544 Mayo Avenue | | | Maitland | FL | 32751 | |
| Home Builders Association of Mid Florida | | 544 Mayo Ave | | | Maitland | FL | 32751 | |
| Home Builders Research Inc | | 7210 Red Cinder St | | | Las Vegas | NV | 89131 | |
| Home Builders Serv Inc | | 3031 Highway 119 | | | Longmont | CO | 80504 | |
| Home Builders Serv Inc | | 3031 Highway 119 | | | Longmont | CO | 80504 | |
| Home Builders Services | | 3031 Hwy 119 | | | Longmont | CO | 80501 | |
| Home Cleaning Services Inc | | 15269 SW 23rd St | | | Miami | FL | 33185 | |
| Home Cleaning Services, Inc. | | 9548 SW 3 Lane | | | Miami | FL | 33174 | |
| Home Depot | | PO Box 6031 | | | The Lakes | NV | 88901 | |
| Home Depot | | PO Box 9055 | | | Des Moines | IA | 50368 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Home Depot Credit Service | | PO Box 6031 | | | The Lakes | NV | 88901 | |
| Home Depot Credit Service | | PO Box 9055 | | | Des Moines | IA | 50368 | |
| Home Depot Credit Services | | Acct 6035 3225 3474 7724 | PO Box 9055 | | Des Moines | IA | 50368 | |
| Home Depot Credit Services | | PO Box 6029 | | | The Lakes | NV | 88901 | |
| Home Finishing Solutions, Inc. | | 3180 S. Falkenburg Road | | | Tampa | FL | 33578 | |
| Home Lumber Company | Autopay Invoice | PO Box 878 | | | Littleton | CO | 80160 | |
| Home Lumber Company | | 8037 Midway Dr | | | Littleton | CO | 80125 | |
| Home Team Pest Defense LLC | Chambers | 6694 Columbia Park Drive | Suite 3 | | Jacksonville | FL | 32258 | |
| Home Team Pest Defense LLC | | 10370 Battleview Pkwy | | | Manassas | VA | 20109 | |
| Home Town Telephone LLC | | PO Box 01 9711 | | | Miami | FL | 33101 | |
| Homebuilder Com | | PO Box 13239 | | | Scottsdale | AZ | 85267 | |
| Homebuilder Marketing Systems Inc | | 708 Industry RD | | | Longwood | FL | 32750 | |
| Homes by Kennedy Homes II, Ltd. | Scott Smith / Robert Trautman | 600 W Hillsboro Blvd | Suite 101 | | Deerfield Beach | FL | 33441 | |
| Homes by Kennedy II, Ltd. | Douglas Kirlan | | | | | | | |
| Homesafe Security Systems | | 124 Lakefront Drive | | | Hunt Valley | MD | 21030 | |
| Homesafe Security Systems, Inc. | | 124 Lake Front Drive | | | Hunt Valley | MD | 21030 | |
| HomeTeam Pest Defense | | 10372 Battleview Parkway | | | Manassas | VA | 20109 | |
| HomeTeam Pest Defense LLC | | 534 South Dillard St | | | Winter Garden | FL | 34787 | |
| HomeTeam Pest Defense, LLC | | 6694 Columbia Park Dr. | Suite 3 | | Jacksonville | FL | 32258 | |
| Hopping Green & Sams Attorneys | Mr Gary Moyer District Manager | c o Severn Trent Services Inc | 610 Sycamore St Ste 140 | | Celebration | FL | 34747 | |
| Hopping Green & Sams PA | Attn Cheryl G Stuart Esq | 123 S Calhoun St | | | Tallahassee | FL | 32301 | |
| Hopping Green & Sams PA | Attn Jamie Fowler | 123 S Calhoun St | | | Tallahassee | FL | 32301 | |
| Horace Douglas | | PO Box 416 | | | Bronx | NY | 10471 | |
| | | | | | | | | |
| Houlihan Lokey Howard & Zukin Capital, Inc | | 1930 Century Park West | | | Los Angeles | CA | 90067 | |
| Houston Schulke Bittle & | | 1717 Indian River Blvd 202C | | | Vero Beach | FL | 32960 | |
| Houston Stafford Electric Inc | Autopay Invoice | 411 Max Ct | | | Henderson | NV | 89015 | |
| Houston Stafford Electric, Inc. | | 411 Max Ct. | | | Henderson | NV | 89015 | |
| Hovnanian Enterprises | Nick Pappas | 110 W. Front St. | PO Box 500 | | Red Bank | NJ | 07701 | |
| Howard Davis Masonry LLP | | 4353 Prairie Ct | | | Windsor | CO | 80550 | |
| Howard Hughes Properties, Inc. | | 10000 W Charleston Blvd | Suite 200 | | Las Vegas | NV | 89135 | |
| Howard Jr Robert | | 9107 NW 86th Terrace | | | Kansas City | MO | 64153 | |
| Howard Masonry | Howard | 11956 Greenwood Court | | | Jacksonville | FL | 32246 | |
| Howards Masonry | | 11956 Greenwood Court | | | Jacksonville | FL | 32246 | |
| Howard's Masonry | | 11956 Greenwood Court | | | Jacksonville | FL | 32246 | |
| Howard's Masonry | | 11956 Greenwood Court | | | Jacksonville | FL | 32246 | |
| | | | | | | | | |
| HSBC Bank of Nevada NA COSTCO COMM | Bass & Associates PC | 3936 E Ft Lowell Ste 200 | | | Tucson | AZ | 85712 | |
| HSBC Bank USA National Association | | Attn Robert Conrad | 10 East 40th Street | 14th Floor | New York | NY | 10016 | |
| HSBC Bank USA National Association Corporate Trust and Loan Agency | | Attn Robert Conrad | 10 East 40th Street | 14th Floor | New York | NY | 10016 | |
| HSBC Business Solutions | | PO Box 5219 | | | Carol Stream | IL | 60197 | |
| Hudson Pest Control Inc | Autopay Invoice | 156 E Crystal Lake Ave | | | Lake Mary | FL | 32746 | |
| Hudson Pest Control Inc | | 156 E Crystal Lake Ave | | | Lake Mary | FL | 32746 | |
| Hudspeth & Associates | | 377 Rose Finch Circle | | | Highlands Ranch | CO | 80129 | |
| Hudspeth And Assoc Inc | | 4775 S Santa Fe Circle | | | Englewood | CO | 80112 | |
| Hudspeth And Assoc Inc | | 4775 S Santa Fe Cir | | | Englewood | CO | 80112 | |
| Huffines Communities | Donald Huffines | 8200 Douglas Ave. | Suite 300 | | Dallas | TX | 75225-5923 | |
| Huffines Land Holding Partners, LP | Howard Porteus | | | | | | | |
| Hugh Mac Donald Construction | | Po Box 290435 | | | Temple Terrace | FL | 33687 | |
| Hugh MacDonald Construction Inc | | 10825 Folsom Rd | | | Thonotosassa | FL | 33592 | |
| Hugh MacDonald Construction, Inc. | | 10825 Folsom Rd. | | | Thonotosassa | FL | 33592 | |
| Hugh MacDonald Construction, Inc. | | 10825 Folsom Rd. | | | Thonotosassa | FL | 33592 | |
| Hughes Calihan | | 4730 N 16th St. | | | Phoenix | AZ | 85016 | |
| Hughes Supply Inc | | PO Box 934752 | | | Atlanta | GA | 31193 | |

In re TOUSA, Inc., et al.
Case No. 08-10928

Page 50 of 108

2/2/2010

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Hunn, Robert C. & Tammy S. | | PO Box 194 | | | Geneva | FL | 32732 | |
| Hunn, Steve M. & Gillian D | | 10551 E Betony Dr | | | Scottsdale | AZ | 85255 | |
| Huntington Community | | 5701 Pine Island Rd | Ste 370 | | Ft Lauderdale | FL | 33321 | |
| Huntington Community | | 5701 Pine Island Rd | Ste 370 | | Ft Lauderdale | FL | 33321 | |
| Huntington Community Development District | | 210 N. University Drive, | ste 800 | | Coral Springs | FL | 33071 | |
| Huntington Community Development District | | 210 North University Drive | | | Miramar | FL | 33071 | |
| Huntley, Nyce & Associates, Ltd. | | 14428 Albermarle Point Place | Suite 120 | | Chantilly | VA | 20151 | |
| Hunton & Williams LLP | Richard P Norton Esq | 200 Park Ave 53rd Fl | | | New York | NY | 10166 | |
| Hurricane Prevention Inc | | 8740 SW 87th Street | | | Miami | FL | 33173 | |
| Hurricane Prevention, Inc | | 7732 Camino Real, #F319 | | | Miami | FL | 33143 | |
| Hwy Striping & Signs | | 3425 Bunkerhill Dr | No B | | North Las Vegas | NV | 89032 | |
| Hyatt & Stubblefield PC | | 225 Peachtree St NE | Ste 1200 | | Atlanta | GA | 30303 | |
| Hydra Dry | | 5625 Verna Blvd | Suite 13 | | Jacksonville | FL | 32205 | |
| Hydra Dry | | 5625 Verna Blvd | Suite 13 | | Jacksonville | FL | 32205 | |
| Hydra Dry Inc | | PO Box 681368 | | | Orlando | FL | 32868 | |
| HydroDynamics Inc | | PO Box 1327 | | | Parker | CO | 80134 | |
| Hypoluxo Plumbing Inc | | 123 East Coast Ave | | | Lantana | FL | 33462 | |
| Hypoluxo Plumbing, Inc. | | 123 East Coast Ave | | | Lantana | FL | 33462 | |
| Hypoluxo Plumbing, Inc. | | 123 East Coast Ave | | | Lantana | FL | 33462 | |
| I Tell Ventures Inc | | 412 East Madison Street | Suite 815 | | Tampa | FL | 33602 | |
| I Tell Ventures Inc | | 412 East Madison Street | Suite 815 | | Tampa | FL | 33602 | |
| Iberia Electrical Corp | | 9260 SW 41 Street | | | Miami | FL | 33165 | |
| Iberia Electrical Corp | | 9260 SW 41 Street | | | Miami | FL | 33165 | |
| IBI Group Inc | | 2300 Maitland Center Pkwy | Ste 101 | | Maitland | FL | 32751 | |
| IBI Group Inc | Autopay Invoice | 2603 Maitland Center Park | | | Maitland | FL | 32751 | |
| IBI Group, Inc. | | 2603 Maitland Center Parkway | Suite C | | Maitland | FL | 32751 | |
| IBI Group, Inc. | | 2603 Maitland Center Parkway | Suite C | | Mailand | FL | 32751 | |
| IBP Asset LLC dba Bayside Insulation | | 13213-A North Nebraska Ave | | | Tampa | FL | 33613 | |
| IBP Asset LLC dba Bayside Insulation | | 13213-A North Nebraska Ave | | | Tampa | FL | 33613 | |
| IBR Corporation | | P.O. Box 687 | | | Luray | VA | 27835 | |
| Idearc Media Corp | | 2200 West Airfield Dr | | | DFW Airport | TX | 75261-9810 | |
| Ikon Financial | | 1738 Boss Road | | | Macon | GA | 31210 | |
| IKON Financial Services | | PO Box 650073 | | | Dallas | TX | 75265 | |
| IKON Office Solutions , Inc. | | PO Box 9115 | | | Macon | GA | 31208 | |
| Imaging Service, Inc | | 1710 General George Patton Be | | | Brentwood | TN | 37027-2904 | |
| Impact Communications | 108ENS of SR 50 at Avalon Blvd EB | Of Central Florida Inc | 1712 Demetree Drive | | Winter Park | FL | 32759 | |
| Impact Communications of Central FL | | 1712 Demetree Dr | | | Winter Park | FL | 32759 | |
| Impact Communications of Central Florida II, Inc. | | 1712 Demetree Dr | | | Winter Park | FL | 32789 | |
| Impact Hurrican Shutters, Inc. | | 1700 Latham Rd. | Suite #3 | | West Palm Beach | FL | 33409 | |
| Impact Hurrican Shutters, Inc. | | 1700 Latham Rd. | Suite #3 | | West Palm Beach | FL | 33409 | |
| Imperial Capital, LLC | | 2000 Avenue of the Stars | 9th Floor South | | Los Angeles | CA | 90067 | |
| Imperial Drywall | | 2335 Silver Wolf Dr. | | | Henderson | NV | 89015 | |
| Imperial Iron, Inc. | | 4226 Fidus Drive | | | Las Vegas | NV | 89103 | |
| Imperial Mailbox Systems | | 3901 Norris Lane | PO Box 340 | | Millbrook | AL | 36054 | |
| In2 Networks, Inc | | 79 W 4500 South | suite 15 | | Murray | UT | 84107 | |
| Indemnity Insurance Company of North America et al | Jennifer L Hoagland Esq | Bazelon Less & Feldman PC | 1515 Market St Ste 700 | | Philadelphia | PA | 19102 | |
| Independence Apartments LLC | | 1951 NW 19th St., Suite 200 | | | Boca Raton | FL | 33431 | |
| Independence Apartments LLC | | 1951 NW 19th St., Suite 200 | | | Boca Raton | FL | 33431 | |
| Independence Land Development 23 LLC | | 1951 NW 19th Street, Suite 200 | | | Boca Raton | FL | 33431 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Independence Land Development 23 LLC | | 1951 NW 19th Street, Suite 200 | | | Boca Raton | FL | 33431 | |
| Independence land Development 23, LLC | | 1951 NW 19th Street | Suite 200 | | Boca Raton | FL | 33431 | |
| Independence Townhouse I | | 107 N Line Drive | | | Apopka | FL | 32703 | |
| Indian River County | | 1801 27th Street | | | Vero Beach | FL | 32960 | |
| Indian River County Utilities | | PO Box 1508 | | | Vero Beach | FL | 32961 | |
| Indigo Community Development District | Governmental Management Services LLC | 14785 Old St Augustine Rd Ste 4 | | | Jacksonville | FL | 32258 | |
| Indigo Development Inc | | 1530 Cornerstone Blvd No 100 | | | Daytona Beach | FL | 32117 | |
| Inergy Propane | | PO Box 2480 | | | La Plata | MD | 20646 | |
| Infante Services Inc | | 18620 Gunn Highway | | | Odessa | FL | 33556 | |
| Infante Services, Inc. | | 18620 Gunn Highway | | | Odessa | FL | 33556 | |
| Infante Services, Inc. | | 18620 Gunn Highway | | | Odessa | FL | 33556 | |
| Infantino and Berman | Patrick A Raley | 180 S Knowles Ave | PO Drawer 30 | | Winter Park | FL | 32789 | |
| Infinity Building Products LLC | | 6967 Speedway Blvd | Aa-101 | | Las Vegas | NV | 89115 | |
| Infinity Stairs / Fincon, Inc. | | 5621 Division Dr | | | Fort Myers | FL | 33905 | |
| Infinity Stairs / Fincon, Inc. | | 5621 Division Dr | | | Fort Meyers | FL | 33905 | |
| Infra-Metals Co. | | 200 NE 7th Street | | | Hallandale | FL | 33008 | |
| Inkredible Printing Inc | | 2201 NW 102 Place 4 | | | Miami | FL | 33172 | |
| Innovative Real Estate | | 2460 W 26th Ave 120C | | | Denver | CO | 80211 | |
| Installed Building Products | | 5719 1 Corporation Circle | | | Fort Myers | FL | 33905 | |
| Instant Landscape Group | | 14156 24th Ct. N | | | Loxahatchee | FL | 33470 | |
| Instant Landscape Group | | 14156 24th Ct. N | | | Loxahatchee | FL | 33470 | |
| Instant Landscape Group Inc | Milstead | PO Box 87 | | | Loxahatchee | FL | 33470 | |
| Integral Communities | Michael C. Aiello | 160 Newport Center Drive | Suite 240 | | Newport Beach | CA | 92660 | |
| Integrity Plumbing Corp | Autopay Invoice | 13925 SW 24 ST | | | Davie | FL | 33325 | |
| Integrity Plumbing Corp. | | 13925 SW 24 ST | | | Davie | FL | 33325 | |
| Integrity Plumbing Corp. | | 13925 SW 24 ST | | | Davie | FL | 33325 | |
| Interior Trim Design Inc | | PO Box 770 | | | Strasburg | CO | 80136 | |
| Interior Trim Design, Inc | | P.O. Box 770 | | | Strasburg | CO | 80136 | |
| Intermandeco, Ltd. | Gordon D. Jones | 414 Tustin Ave. | | | Newport Beach | CA | 92663 | |
| Intermountian Rural | Electric Association | 2331 Cutters Cr No 101 A11 03101 | 5496 No Us HWY 85 Po DR | | Sedalia | CO | 80135 | |
| Intermountian Rural Electric | | 5496 No Us HWY 85 Po DR | | | Sedalia | CO | 80135 | |
| Internal Revenue Service | | 7850 SW 6th Ct | Stop 5730 | | Plantation | FL | 33324-2032 | |
| International ALF Quality Corp | | 8574 NW 70th St | | | Miami | FL | 33166 | |
| International Alf Quality Corp | | 8574 NW 70th St | | | Miami | FL | 33166 | |
| International Alf Quality Corp | | PO Box 557578 | | | Miami | FL | 33255-7578 | |
| International Fidelity Ins | | One Newark Center | 20th Floor | | Newark | NJ | 07102 | |
| International Marble Company | | 16175 Old Us 41 S | | | FT Myers | FL | 33912 | |
| Investors Life Insurance Company of North America | | 6500 River Place Blvd. | Bldg 1 | | Austin | TX | 78730 | |
| Irene Ehler | Signage 152nd & York Street | 10035 W Royal Oak Rd GH 1055 | | | Sun City | AZ | 85351 | |
| Irene Ehler | Signage 152nd & York Street | 10035 W Royal Oak Rd GH 1055 | | | Sun City | AZ | 85351 | |
| Iron Mountain | | 3821 SW 47th Ave | | | Davie | FL | 33314 | |
| Iron Mountain | | 5633 Dolittle Road | | | Jacksonville | FL | 32254 | |
| Iron Mountain | | PO Box 27128 | | | New York | NY | 10087 | |
| Iron Mountain | | 3821 SW 47th Ave | | | Davie | FL | 33314 | |
| Iron Mountain | | 4758 Oak Fair Blvd. | | | Tampa | FL | 33610 | |
| Iron Mountain | | 5633 Dolittle Road | | | Jacksonville | FL | 32254 | |
| Iron Mountain Inc | | Po Box 915004 | | | Dallas | TX | 75391 | |
| Iron Mountain Information Management Inc | Attn R Frederick Linfesty Esq | 745 Atlantic Ave 10th Fl | | | Boston | MA | 02111 | |
| Iron Mountain Rec Mgmt | | PO Box 27128 | | | New York | NY | 10087 | |
| Iron Mountain Records Mgmt | | 1000 Campus Drive | | | Collegeville | PA | 19426 | |
| Iron Mountian | | 4758 Oak Fair Blvd. | | | Tampa | FL | 33610 | |
| Iron Specialists | | 1102 Sharp Circle | | | N. Las Vegas | NV | 89030 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Ironwood Landscapes LLC | | P.O. Box 2277 | | | Front Royal | VA | 22630 | |
| ISC Services Corporation | Attn D Burkett | c o Mariscal Weeks | 2901 N Central Ave Ste 200 | | Phoenix | AZ | 85250 | |
| ISC Services Corporation | ISC Services Corporation | 6263 N Scottsdale Rd | ste 225 Phoenix | | | AZ | 85250 | |
| ISC Services Corporation | | 6263 N. Scottsdale Rd | ste 225 Phoenix | | | AZ | 85250 | |
| Islands at Doral III Community Development District | Attn Rich Hans VP Governmental Management Services | 5701 N Pine Island Rd No 370 | | | Ft Lauderdale | FL | 33321 | |
| Islands at Doral III Community Development District | c o Scott D Clark | Clark & Albaugh LLP | 655 W Morse Blvd Ste 212 | | Winter Park | FL | 32789 | |
| Islands at Doral III Community Development District | | 103000 NW 11 Manor | | | Coral Springs | FL | 33071 | |
| Islands at Doral III Community Development District | | 103000 NW 11 Manor | | | Coral Springs | FL | 33071 | |
| Islands at Doral Townhomes Community Development District | c o Scott D Clark | Clark & Albaugh LLP | 655 W Morse Blvd Ste 212 | | Winter Park | FL | 32789 | |
| Islands at Doral Townhomes Community Development District | | 5701 N. Pine Island Rd | ste 370 | | Ft. Lauderdale | FL | 33321 | |
| iSpeak Video Inc | | 6699 N Federal Hwy | Suite 103 | | Boca Raton | FL | 33487 | |
| Italian Terrazzo & Tile Co of | | Ferrazzano | 432 S Babcock Street | | Melbourne | FL | 32901 | |
| IVIV Group, Inc dba Bills Custom Glass | | 2137 J&C Blvd | | | Naples | FL | 34109 | |
| IVIV Group, Inc dba Bills Custom Glass | | 2137 J&C Blvd | | | Naples | FL | 34109 | |
| J & R Masonry | Autopay Invoice | 2056 Meadow Vale Rd | | | Longmont | CO | 80504 | |
| J A Croson Co Hvac | | 31550 County Road 437 | | | Sorrento | FL | 32776 | |
| J Brad Melko Inc | | 15340 98th Trail | | | Jupiter | FL | 33478 | |
| J Brad Melko Inc | | 15340 98th Trail | | | Jupiter | FL | 33478 | |
| J E A Tax Collector | | PO Box 44297 | | | Jacksonville | FL | 32231 | |
| J J Goldasich And Assoc Inc | | 22734 Neptune RD | | | Boca Raton | FL | 33428 | |
| J M Carrigan Corporation | Autopay Invoice | 6464 Pine Avenue | | | Sanibel | FL | 33957 | |
| J M Carrigan Corporation | Autopay Invoice | 6464 Pine Avenue | | | Sanibel | FL | 33957 | |
| J M Carrigan Corporation | | 6464 Pine Avenue | | | Sanibel | FL | 33957 | |
| J M Carrigan Corporation | | 6464 Pine Avenue | | | Sanibel | FL | 33957 | |
| J M Simpson Enterprises Inc | | 12188 Livingston Rd | | | Manassas | VA | 20109 | |
| J M Simpson Enterprises Inc | | 12188 Livingston Rd | | | Manassas | VA | 20109 | |
| J Williams Staffing Nevada, Inc | | 6655 W. Sahara Avenue | Suite B200-126 | | Las Vegas | NV | 89143 | |
| J&H Construction | | 2383 Lockes Mill Rd | | | Berryville | VA | 22611 | |
| J&J Imports and Fabrication, Inc. | | 180 Cumberland Park Dr. | | | St. Augustine | FL | 32095 | |
| J&J Imports and Fabrication, Inc. | | 180 Cumberland Park Dr. | | | St. Augustine | FL | 32095 | |
| J&N Stone Inc | Autopay Invoice | PO Box 1199 | | | Davenport | FL | 33836 | |
| J&N Stone, Inc. | | 135 Bargain Barn Rd. | | | Davenport | FL | 33837 | |
| J&N Stone, Inc. | | 135 Bargain Barn Rd. | | | Davenport | FL | 33837 | |
| J&N Stone, Inc. | | P.O. Box 1199 | | | Davenport | FL | 33836-1199 | |
| J&R Masonry | | 2056 Meadowvale Rd | | | Longmont | CO | 80504 | |
| J.A.O. Architects & Planners | | 3100 NW Boca Raton Blvd. | | | Boca Raton | FL | 33431 | |
| J.A.O. Architects & Planners | | 3100 NW Boca Raton Blvd. | | | Boca Raton | FL | 33431 | |
| J.B. Garage Doors, Inc. | | 12195 N.W. 98 Avenue | | | Hialeah Gardens | FL | 33018 | |
| J.B. Painting Co., Inc. | | 2617 Bee Pie Rd | | | Silver Spring | MD | 20906 | |
| J.M. Weir | | P.O. Box 1638 | | | Panama City | FL | 34991 | |
| J.M. Weir | | P.O. Box 1638 | | | Panama City | FL | 34991 | |
| Jack Brown | | 6770 Lantana Road | Suite 10 | | Lake Worth | FL | 33467 | |
| Jack E. Lockhart | | 616 Dunlap St. | | | Winchester | VA | 22601 | |
| Jack Parker Corporation | c o Lori L Moore Esq | Roetzel & Andress LPA | 2320 First St | | Fort Myers | FL | 33901-2904 | |
| Jackpot Sanitation Services | | 2440 Marco Street | | | Las Vegas | NV | 89115 | |
| Jackrabbit Farms, Inc. | | 321 Glenbrook Drive | | | Lake Worth | FL | 33463 | |
| Jackson, Jenny | | 786 W. Love Rd | | | Green Creek | AZ | 85742 | |
| Jackson, Jerome & Harriet | | 1566 E. Prescott Court | | | Chandler | AZ | 85249 | |

In re TOUSA, Inc., et al.
Case No. 08-10928

Page 53 of 108

2/2/2010

Exhibit B

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Jackson, Kerry | | 1566 E. Prescott Court | | | Chandler | AZ | 85249 | |
| Jackson, Kerry assigned to Jackson-Jochum, LLC | | 1566 E. Prescott Court | | | Chandler | AZ | 85249 | |
| Jackson, Stephen & Lianne | | 9230 Palmetto Ct. | | | Reno | NV | 89523-4854 | |
| Jacksonville LandCo LLC | | 200 S. Orange Avenue | Suite 1900 | | Orlando | FL | 32801 | |
| Jacksonville LandCo LLC | | 200 S. Orange Avenue | Suite 1900 | | Orlando | FL | 32801 | |
| Jacksonville LandCo LLC | | 200 S Orange Avenue | Suite 1900 | | Orlando | FL | 32801 | |
| Jacksonville Landco, LLC | | 200 S. Orange Avenue | Suite 1900 | | Orlando | FL | 32801 | |
| Jade Home Décor | | 2721 Vista Parkway | C-8 | | West Palm Beach | FL | 33411 | |
| Jade Home Décor | | 8569 Yearling Dr. | | | Lake Worth | FL | 33467 | |
| Jade Home Decor Inc | | 2721 Vista Parkway C 8 | | | W Palm Beach | FL | 33411 | |
| Jade Home Decor Inc | | 2721 Vista Pkwy C 8 | | | W Palm Beach | FL | 33411 | |
| Jade Home Decor Inc | | 2721 Vista PKWY | | | West Palm Beach | FL | 33411 | |
| Jade Home Decor Inc | | 2721 Vista Parkway Ste C 8 | | | W Palm Beach | FL | 33411 | |
| Jade Home Decor Inc | | 2721 Vista Pkwy C 8 | | | West Palm Beach | FL | 33411 | |
| Jade Home Decor Inc | | 2721 Vista Parkway Ste C 8 | | | W Palm Beach | FL | 33411 | |
| Jade Home Décor, Inc. | | 2721 Vista Parkway | C-8 | | West Palm Beach | FL | 33411 | |
| Jade Home Décor, Inc. | | 2721 Vista Parkway | Suite C8 | | West Palm Beach | FL | 33411 | |
| Jade Home Décor, Inc. | | 8569 Yearling Dr. | | | Lake Worth | FL | 33467 | |
| Jade Home Décor, Inc. | | 2721 Vista Parkway | Suite C8 | | West Palm Beach | FL | 33411 | |
| Jade Summit Liquidating Trust | James D Greene Esq | Brownstein Hyatt Farber Schreck LLP | 100 City Pkwy Ste 1600 | | Las Vegas | NV | 89106-4614 | |
| Jaguar Concrete, Inc | | PO Box 1307 | | | Green Cove Springs | FL | 32043 | |
| James Ko dba Wood Rich, Inc. | | 3901 Acosta Rd. | | | Fairfax | VA | 22031 | |
| James Lumberry Dba Cut | | 1810 Monastery RD | | | Orange City | FL | 32763 | |
| James Marketing & Advertising | | 2550 Winding River Dr D2 | | | Broomfield | CO | 80020 | |
| James Marketing & Advertising | | 2550 Winding River Dr No D2 | | | Broomfield | CO | 80020 | |
| James Marketing & Advertising Inc | dba  Feran Property Management | 2919 Valmont Rd Ste 204 | | | Boulder | CO | 80301 | |
| James Marketing and Advertising, Inc. | | 2919 Valmont Rd | Ste. 204 | | Boulder | CO | 80301 | |
| James P Scott | | 11545 Deer Ln | | | Laplata | MD | 20646 | |
| Jamie Mott | | | | | | | | |
| Jamieson Daniel | | 6312 Petron Ct | | | Las Vegas | NV | 89139 | |
| Jamieson,Daniel | | 6312 Petron Ct | | | Las Vegas | NV | 89139 | |
| Jan Ickovic | | 10011 NW 60 Ct | | | Parkland | FL | 33076 | |
| Jan Ickovic | | 10011 NW 60 Ct | | | Parkland | FL | 33076 | |
| Janego Construction, Inc | | 25449 Colmar Ave. | | | Sorrento | FL | 32776 | |
| Jani King | | 5828 S. Pecos Road | | | Las Vegas | NV | 89120 | |
| Jani King Of Fla Inc | | 4417 Beach Boulevard | | | Jacksonville | FL | 32207 | |
| Jasmine Homeowners Association | Gregory E Garman Esq | Gordon & Silver Ltd | 3960 Howard Hughes Pkwy 9th Fl | | Las Vegas | NV | 89169 | |
| Jason and Julie Mulvey | c o John J Clark Esq | The Ferraro Law Firm | 4000 Ponce de Leon Blvd Ste 700 | | Miami | FL | 33146 | |
| Jason DeBello | | | | | | | | |
| Jason Lee | | 316 Idyllwood Drive | | | Inwood | WV | 25428 | |
| Jason Maggio | | 910 May Lane | | | Stevensville | MD | 21666 | |
| Jason Prest | | 16250 Rosecroft Terrace | | | Delray Beach | FL | 33446 | |
| Jasons Deli | | 6360 Corporate Park Cir | Unit 4 | | Ft Myers | FL | 33912 | |
| Jasons Deli | | 6360 Corporate Park Cir | Unit 4 | | Ft Myers | FL | 33912 | |
| Jasper CLO Ltd | Highland Capital Management LP | 13455 Noel Rd Ste 800 | | | Dallas | TX | 75240 | |
| Jasper Street Condominiums | | 5619 DTC PKWY Suite 900 | | | Greenwood Village | CO | 80111 | |
| Jax Apex Technology Inc | | 4745 Sutton Park Court | Suite No  402 | | Jacksonville | FL | 32224 | |
| Jayhawk Grading Inc | Retainage withheld | 2000 S County Rd 181 | | | Byers | CO | 80103 | |
| JB Garage Doors Inc | | 12195 NW 98th Ave | | | Hialeah Gardens | FL | 33018 | |
| JB Matthews Company | | 2036 Apex Court | | | Apopka | FL | 32703 | |
| JB Matthews Company | | 425 South Hunt Club | Suite 2001 | | Apopka | FL | 32703 | |

**Exhibit B**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| JB Matthews Company | | 2036 Apex Court | | | Apopka | FL | 32703 | |
| JBR Exteriors, Inc. | | 1201 SW Biltmore St | | | Port St. Lucie | FL | 34983 | |
| JBR Exteriors, Inc. | | 1201 SW Biltmore St | | | Port St. Lucie | FL | 34983 | |
| JC Roman Construction Company, LLC | | 24014 Lightfoot Lane | P.O. Box 98 | | Lignum | VA | 22706 | |
| JEA | | 201 W Church St | | | Jacksonville | FL | 32200 | |
| Jea Jacksonville Electric | | 21 West Church St | | | Jacksonville | FL | 32202 | |
| JEA Smart Solutions, Inc. | | 214 N. Goldenrod Rd. | A-9 | | Orlando | FL | 32807 | |
| JEA Smart Solutions, Inc. | | 214 N. Goldenrod Rd. | A-9 | | Orlando | FL | 32807 | |
| Jee Man Construction Inc | | 8131 Main Creek Rd | | | Pasadena | MD | 21122 | |
| Jee Man Construction, Inc. | | 8131 Main Creek Rd. | | | Pasadena | MD | 21122 | |
| Jeff & Jerry's Electric, Inc. | | 2339 W. Clay St. | | | Kissimmee | FL | 34741 | |
| Jeff & Jerry's Electric, Inc. | | 2339 W. Clay St. | | | Kissimmee | FL | 34741 | |
| Jeff Chears Stucco & Lath Inc | | 13823 US Hwy 98 Bypass | | | Dade City | FL | 33525 | |
| Jeff Chears Stucco & Lath, Inc. | | 13823 US Hwy 98 Bypass | | | Dade City | FL | 33525 | |
| Jeff Chears Stucco & Lath, Inc. | | 13823 US Hwy 98 Bypass | | | Dade City | FL | 33525 | |
| Jeff Riley Irrigation Inc | | PO Box 353 | | | Seffner | FL | 33583 | |
| Jeff Riley Irrigation Inc | | PO Box 353 | | | Seffner | FL | 33583 | |
| Jeff Riley Irrigation, Inc. | | 5202 N. Poel Rd. | | | Plant City | FL | 33565 | |
| Jeff Riley Irrigation, Inc. | | 5202 N. Poel Rd. | | | Plant City | FL | 33565 | |
| Jeff Vogel | | | 2644 Java Court | | Denver | CO | 80211 | |
| Jefferson County | | Suite 3550 | 100 Jefferson CNTY PKWY | | Golden | CO | 80419 | |
| Jeffrey & Susan Peiper | | 28265 Lisbon Ct  No 3221 | | | Bonita Springs | FL | 34135 | |
| Jeffrey and Susan Peiper | | 5109 Gillingham Dr | | | Plano | TX | 75093 | |
| Jeffrey P Mast & Rona Mast | | 14621 N 58th St | | | Scottsdale | AZ | 85254 | |
| Jeffrey R Kees | c o Gamage & Gamage | 231 S 3rd St | | | Las Vegas | NV | 89101 | |
| Jeffrey Robert Kees | | 53 Moonrise Way | | | Henderson | NV | 89074 | |
| JEN Partners, LLC | Reuben S. Leibowitz | 551 Madison Ave. | | | New York | NY | 10022-3212 | |
| Jen Partners, LLC | | 551 Madison Ave | Suite 300 | | New York | NY | 10022 | |
| Jennifer Holmes | | 2333 SW 130 Terrace | | | Miramar | FL | 33027 | |
| Jeremy C Harris And Tracy L Conner | | 7092 Vista Park Blvd | | | Orlando | FL | 32829 | |
| Jerry & Linda Williams | | 3642 Mindy Ashley Ln | | | Jacksonville | FL | 32218 | |
| JessupS Spec Products | | 910 Waterway Place | | | Longwood | FL | 32750 | |
| Jewel Investment Company, LP | | 2425 East Camelback Rd. | Suite 950 | | Phoenix | AZ | 85016 | |
| Jim Asbury | | P.O. Box 660153 | | | Chuluota | FL | 32766 | |
| Jim Asbury | | 2025 1st Ave | | | Chuluota | FL | 32766 | |
| Jim Asbury | | P.O. Box 660153 | | | Chuluota | FL | 32766 | |
| Jim C Lane Corp | Lane | 607 S Evers St | | | Plant City | FL | 33563 | |
| Jimmy Kuhn | Angela Covington | Carey OMalley Whitaker & Mueller P A | 712 S Oregon Ave | | Tampa | FL | 33606 | |
| Jimmy Kuhn | | 5 Weede St | | | Coram | NY | 11727-3565 | |
| JJ Goldasich and Assoc | | 22734 Neptune RD | | | Boca Raton | FL | 33428 | |
| JM Carrigan Corporation | | 6464 Pine Avenue | | | Sanibel | FL | 33957 | |
| J-Mark Incorporated | | 5363 Mansfield Court | | | Woodbridge | VA | 22193 | |
| JMB Financial Advisors, LLC | | 900 North Michigan Ave | | | Chicago | IL | 60611 | |
| JMHC Inc | | 2170 W State RD 434 130 | | | Longwood | FL | 32779 | |
| Joe G Tedder Tax Collector Polk County | | P O Box 1189 | | | Bartow | FL | 33831 | |
| Joes Sign Service | | 2267 W Gowan Rd | | | N Las Vegas | NV | 89032 | |
| John & Mai Kennedy | | 8 Winchester | | | Irvine | CA | 92620 | |
| John & Mai Kennedy | | 8 Winchester | | | Irvine | CA | 92620 | |
| John & Tanya Whitaker | | 3590 Jacob Lois Dr | | | Jacksonville | FL | 32218 | |
| John and Fay Farina | Model Leaseback 11368 Reflection Isles | 2202 Summersweet Drive | | | Alva | FL | 33920 | |
| John and Fay Farina | Model Leaseback 11368 Reflection Isles | 2202 Summersweet Drive | | | Alva | FL | 33920 | |
| John Beauparlant | | | | | | | | |

**Exhibit B**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| John Beauparlant | | 1641 So Corona St | | | Denver | CO | 80210 | |
| John F Cornelius & Lori A Cornelius | c o Frederick C Kramer Esq | The Kramer Law Firm PA | 950 N Collier Blvd Ste 201 | | Marco Island | FL | 34145 | |
| John H Lonnquist | Attn Hudspeth & Assoc Inc | 3200 Cherry Creek S Dr | | | Denver | CO | 80209 | |
| John Hambey | | 477 N. Cfatan Ave. | | | | | | |
| John J Ferraro | | 300 East 46th St No 17 G | | | New York | NY | 10017 | |
| John Lazzaro | Lsbk 9168 Lake Avon Dr | 7258 Chelsey Harbor Dr | | | Orlando | FL | 32829 | |
| John R Beach & Associates Inc | | 911 Saint Petersburg Dr W | | | Oldsmar | FL | 34677 | |
| John R Beach & Associates Inc | | 911 Saint Petersburg Dr W | | | Oldsmar | FL | 34677 | |
| John R. Beach & Associates, Inc. | | 911 Saint Petersburg Dr. W | | | Oldsmar | FL | 34677 | |
| John R. Beach & Associates, Inc. | | 911 Saint Petersburg Dr. W | | | Oldsmar | FL | 34677 | |
| John S Hambey | | 477 N Central Ave | | | Oviedo | FL | 32765 | |
| John Wittrock | Taproot Consulting | 16585 N. 104th St | | | Scottsdale | AZ | | |
| Johnson Diversified Inc. | | P.O. Box 156 | | | Franktown | CO | 80116 | |
| Johnson Engineering Inc | | 2158 Johnson St | | | Ft Myers | FL | 33901 | |
| Johnson Utilities Co W Meter | | 946 E Hunt Highway | | | Queen Creek | AZ | 85242 | |
| Jon Barnhardt | | 10630 E Ravenswood Street | | | Tucson | AZ | 85747 | |
| Jon Gs Portable Toilets Inc | | PO Box 219 | | | Commerce City | CO | 80237 | |
| Jon Schmidt Masonry Inc | | 11264 Brownstone Dr | | | Parker | CO | 80138 | |
| Jon, Dunlap | | 10426 E. Raintree Drive | | | Scottsdale | AZ | 85255 | |
| Jonathan M Kay | | 2131 SW 1st Ave | | | Cape Coral | FL | 33991 | |
| Jones, Robert | | 15 Arnold Palmer | | | San Antonio | TX | 78257 | |
| Joseph Bonelli | | 7896 New Holland Way | | | Boynton Beach | FL | 33437 | |
| Joseph Carl Homes, LLC | Carl Mulac | 7904 E. Chaparral Rd. | #A110-467 | | Scottsdale | AZ | 85250 | |
| Joseph Smolinsky Esq | Chadbourne & Parke LLP | 30 Rockefeller Plz | | | New York | NY | 10112 | |
| JP Morgan Chase | | 201 North Central Avenue | Suite 1200 | | Phoenix | AZ | 85004 | |
| JPMorgan Chase Bank NA | Donald Gaffney | Snell & Wilmer LLP | One Arizona Center | | Phoenix | AZ | 85004-2202 | |
| JPMorgan Chase Bank NA | Susan McNamara | One Chase Manhattan Plz Fl 26 | | | New York | NY | 10005-1401 | |
| JPMorgan Chase Bank NA | | 201 N Central Ave 14th Fl | Dept AZ1 1009 | | Phoenix | AZ | 85004 | |
| JR Davis Construction Company Inc | | 210 S Hoagland Blvd | | | Kissimmee | FL | 34741 | |
| JR Engineering | Attn Ellen Orlowski | 6020 Greenwood Plz Blvd | | | Englewood | CO | 80111 | |
| JR Engineering Ft Collins | | 6020 Greenwood Plaza Blvd | | | Greenwood Village | CO | 80111 | |
| JR Engineering Greenwood Villa | Autopay Invoice | 6020 Greenwood Plaza Blvd | | | Englewood | CO | 80111 | |
| JR Engineering LTD | | 6020 Greenwood Plaza Blvd | | | Greenwood Village | CO | 80111 | |
| JR Engineering, LLC | | 6020 Greeenwood Plaza Blvd | | | Greenwood Village | CO | 80111 | |
| Juan Carlos Chung Lam | | 340 Torito Lane | | | Diamond Bar | CA | 91765 | |
| Juan Carlos Chung Lam | | 340 Torito Lane | | | Diamond Bar | CA | 91765 | |
| Just Accessories | | 6834 S University BLVD | No 466 | | Littleton | CO | 80122 | |
| Just Concrete & Masonry Inc | | PO Box 196205 | | | Winter Springs | FL | 32719 | |
| Just Concrete & Masonry, Inc. | | P.O. Box 196205 | | | Winter Springs | FL | 32719 | |
| Just Concrete & Masonry, Inc. | | P.O. Box 196205 | | | Winter Springs | FL | 32719 | |
| Just Floors Inc | | 550 Poyner Dr | | | Longwood | FL | 32750 | |
| Just Floors Inc | | 550 Poyner Dr | | | Longwood | FL | 32750 | |
| Just Floors Inc | | 550 Poyner Dr | | | Longwood | FL | 32750-7637 | |
| Just Floors Inc | | 727 Commerce Circle | | | Longwood | FL | 32750 | |
| Just Floors, Inc. | | 727 Commerce Circle | | | Longwood | FL | 32750 | |
| Just Floors, Inc. | | 727 Commerce Circle | | | Longwood | FL | 32750 | |
| Justin Mathew Peele | Hilary Dawn Griffith Peele | 18209 N 63rd Ln | | | Glendale | AZ | 85308-1043 | |
| JWilliams Staffing Inc | | 19762 Mac Arthur Blvd | | | Irvine | CA | 89117 | |
| K & C Environmental | | 415 Lanark ST | | | Sanford | FL | 32773 | |
| K & G Glass & Mirror Inc | | PO Box 679151 | | | Orlando | FL | 32867 | |
| K & K Door & Trim LLC | | 5795 A Rogers Street | | | Las Vegas | NV | 89118 | |
| K & K Framers Inc | Autopay Invoice | 5795 Rogers St | | | Las Vegas | NV | 89118 | |
| K & L Grading | | 451 A Aulin Ave | | | Oviedo | FL | 32765 | |
| K & L Grading Inc | | 451 A Aulin Ave | | | Oviedo | FL | 32765 | |
| K & L Grading Inc | Autopay Invoice | 451 A Aulin Ave | | | Oviedo | FL | 32765 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| K & L Grading Inc | | 451 A Aulin Ave | | | Oviedo | FL | 32765 | |
| K & W Painting Inc and | | 4817 S Fultondale Way | | | Aurora | CO | 80016 | |
| K&D Construction LLC | Autopay Invoice | 4367 W Sunset Road | | | Las Vegas | NV | 89118 | |
| K&D Construction LLC | | 4367 W Sunset Road | | | Las Vegas | NV | 89118 | |
| K&G Engineering Group, Inc. | | 3949 Highland Oaks Dr. | | | Fairfax | VA | 22033 | |
| K&G Glass & Mirror, Inc. | | P.O. Box 679157 | | | Orlando | FL | 32867 - 9157 | |
| K&G Glass & Mirror, Inc. | | P.O. Box 679157 | | | Orlando | FL | 32867-9157 | |
| K&K Framers | | 5795 Roger St. | Suite A | | Las Vegas | NV | 89118 | |
| K&K Glass | | 5938 7th Street | | | Zephyrhillis | FL | 33542 | |
| K&K Glass | | 5938 7th Street | | | Zephyrhillis | FL | 33542 | |
| K&L Grading, Inc. | | 451 - A Aulin Ave | | | Oviedo | FL | 32765 | |
| K&L Grading, Inc. | | 451 - A Aulin Ave | | | Oviedo | FL | 32765 | |
| K&W Painting | | 4817 S. Fultondale Way | | | Aurora | CO | 80016 | |
| K. Hovnanian Great Western Homes, LLC | Michael Fulmer | 20830 N. Tatum Blvd | Suite 250 | | Phoenix | AZ | 85050 | |
| K. Hovnanian Homes | Bobby Ray | 7160 N. Dallas Parkway | Suite 300 | | Plano | TX | 75024 | |
| K. Hovnanian Homes | George Schulmeyer | | | | | | | |
| K. Hovnanian Homes | Kevin Kramer, P.E. | | | | | | | |
| KAJPIM Management Inc | | 4470 Deerwood Court | | | Bonita Springs | FL | 34134 | |
| KAJPIM Management Inc | Model Leaseback | 9601 Spanish Moss No 3616 | 4470 Deerwood Court | | Bonita Springs | FL | 34134 | |
| Kappes Electric Corporation | | 4020 Kidron Rd. | #4 | | Lakeland | FL | 33811 | |
| Kappes Electric Corporation | | 4020 Kidron Rd. | #4 | | Lakeland | FL | 33811 | |
| Kappes Electric Corporation | | 4020 Kidron Rd Ste 4 | | | Lakeland | FL | 33811 | |
| Kappes Electric Corporation | | 4020 Kidron Road Suite No 4 | | | Lakeland | FL | 33811 | |
| Kappes Electric Corporation | | 6861 SW 196th Ave No 201 04 | | | Ft Lauderdale | FL | 33332 | |
| Kaskre Marketing GRP LTD | | PO Box 260845 | | | Littleton | CO | 80126 | |
| Kaskre Marketing GRP LTD | | PO Box 630845 | | | Littleton | CO | 80126 | |
| Kaskre Marketing GRP LTD | | PO Box 260845 | | | Littleton | CO | 80126 | |
| Kasowitz Benson Torres & Friedman LLP | Attn David S Rosner Esq Daniel N Zinman Esq | 1633 Broadway | | | New York | NY | 10019 | |
| Kasowitz Benson Torres & Friedman, LLP | | 1633 Broadway | | | New York | NY | 10019 | |
| Kathy Wilson Crook | | 2438 Hardin Ridge Dr | | | Henderson | NV | 89052 | |
| Katie Oberlander | | 18265 Kinney Creek Way | | | Parker | CO | 80134 | |
| Kauffman Homes | Dan Kauffman | | | | | | | |
| Kays Landing Homeowners Assoc | | 104 Kays Landing Dr | | | Sanford | FL | 32771 | |
| Kay's Landing Homeowner's Assoc. | | 104 Kays Landing Dr | | | Sanford | FL | 32771 | |
| KB Homes | Thad Johnson | 10990 Wilshire Blvd | | | Los Angeles | CA | 90024 | |
| KBI Construction | | 6840 W. Frier Dr. | | | Glendale | AZ | 85303 | |
| KBI Mechanical LLC | | 3823 Losee Road | | | N. Las Vegas | NV | 89030 | |
| KCG, Inc | | 15720 W. 108th Street | Suite 100 | | Lenexa | KS | 66219 | |
| Keegan & Assoc PLC | | 8280 Greensboro Drive | Suite 601 | | McLean | VA | 22102 | |
| Keep N It Green, Inc. | | 631 N. Stephanie St. | Suite 268 | | Henderson | NV | 89014 | |
| Kegel Robert and Jacqueline Kegel | | 3002 Uniontown Rd | | | Westminster | MD | 21158 | |
| Keller & Heckman LLP | | 1001 G St NW | Ste 500 West | | Washington | DC | 20001 | |
| Kelly Cable Corporation | Autopay Invoice | 7000 N Broadway No 3 305 | | | Denver | CO | 80221 | |
| Kelly Corporation | | 7000 N. Broadway | #3-305 | | Denver | CO | 80221 | |
| Ken Caryl Glass Inc | Autopay Invoice | 1454 Woolsey Heights | | | Colorado Springs | CO | 80915 | |
| Ken Caryl Glass, Inc. | | 2460 N. Powers | #D | | Colorado Springs | CO | 80915 | |
| Ken Smith Enterprises Inc | | 8805 Tamiami Trail N Box 158 | | | Naples | FL | 34108 | |
| Ken Statham Construction | | 30131 ST Joe Road | | | Dade City | FL | 33525 | |
| Kendall Pointe Hoa | | 11555 Central Parkway Suite 1 | | | Jacksonville | FL | 32224 | |
| Kenna Company LLC and | | 1304 E Severn Way | | | Sterling | VA | 20166 | |
| Kenna Company, LLC | | 1304-E Severn Way | | | Sterling | VA | 20166 | |
| Kennety Kesley / Randy Kersh | | 6121 Balboa Circle #405 | | | Boca Raton | FL | 33433 | |
| Kent & McBride | David C Malatesta Jr | 1105 N Market St Ste 500 | | | Wilmington | DE | 19801 | |
| Kent Naragon | | 4023 Sandpiper Court | | | Palm Harbour | FL | 34684 | |

**Exhibit B**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Kentucky Dept. of Revenue | Attn Bankruptcy Department | 200 Fair Oaks Lane | | | Frankfort | KY | 40620 | |
| Keshvar, LLC | | c/o Surprise Holdings  LLC | attn: Armand Milazzo | 2626 West Baryl Ave. | Phoenix | AZ | 85021 | |
| Kevin E Wolf WolfS | | 4275 Albritton RD | | | ST Cloud | FL | 34772 | |
| Kevin Lynch Corp | | 6645 Rodney St | | | Windsor | CO | 80550 | |
| Kevin Steinbach | | 5316 Abbeywood Court | | | Baltimore | MD | 21237 | |
| Key Equipment Finance | | PO Box 203901 | | | Houston | TX | 77216 | |
| Key Equipment Finance | | PO Box 74713 | | | Cleveland | OH | 44194 | |
| KeyBank National Association | | 127 Public Square | | | Cleveland | OH | 44144 | |
| Khan,Aqueel M | | 511 Spaish Trance | | | Altamonte Springs | FL | 32714 | |
| Khurram Mohammad | | 3721 Fidelis Court | | | Triangle | VA | 22172 | |
| Khusrow Roohani | Khusrow Roohani | | | | | | | |
| Kilowatt Electric Company | | 1700 NW 22 Avenue | | | Pampano Beach | FL | 33069 | |
| Kilowatt Electric Company | | 1700 NW 22 Avenue | | | Pampano Beach | FL | 33069 | |
| Kim Stanley | | 468 Chelsea Avenue | | | Davenport | FL | 33837 | |
| Kimberly Wilson | | 10017 Lancashire Dr | | | Jacksonville | FL | 32219 | |
| Kimley Horn and Assoc | | Po Box 932520 | | | Atlanta | GA | 31193 | |
| Kimley Horn And Associates Inc | | PO Box 932520 | | | Atlanta | GA | 31193-2520 | |
| Kinco Ltd | | 3600 Port Jacksonville | | | Jacksonville | FL | 32236 | |
| King Engineering Associates | | 4921 Memorial Highway Suite | | | Tampa | FL | 33634 | |
| King Engineering Associates | | 4921 Memorial Highway Suite | | | Tampa | FL | 33634 | |
| King Landscaping & Sod | | 5552 Tile St | | | Fort Myers | FL | 33905 | |
| King Landscaping & Sod | | 5552 Tice St | | | Fort Myers | FL | 33905 | |
| King Landscaping & Sod | | 5552 Tile St | | | Fort Myers | FL | 33905 | |
| King Landscaping & Sod | | 5552 Tice St | | | Fort Myers | FL | 33905 | |
| Kings Landscaping & Sod of SW Florida Inc | Kenneth King President | 5552 Tice St | | | Fort Myers | FL | 33905 | |
| Kip's Erosion Control, LC | | 10041 James Madison Hwy | | | Warrenton | VA | 20186 | |
| Kirksey Electric Co | | 9156 Milton Drive | | | Jacksonville | FL | 32226 | |
| Kissimmee Utility Auth | | PO Box 850001 | | | Orlando | FL | 32885 | |
| Kissimmee Utility Auth | | PO Box 850001 | | | Orlando | FL | 32885 | |
| KLP East, LLC | | | | | | | | |
| Knight | | 130 S. Orange Ave | | | Orlando | FL | 32801 | |
| Knight Images Inc | | 130 S Orange Ave | Ste 150 | | Orlando | FL | 32801 | |
| Knox Company | | 1601 W Deer Valley Road | | | Phoenix | AZ | 85027 | |
| KNS Construction(Pace Electric) | | 1465 Gene Street | | | Winter Park | FL | 32789 | |
| Koger Equity, Inc. | | 225 NE Mizner Blvd | | Ste:200 | Boca Raton | FL | 33432 | |
| Koger Equity, Inc. | | 3452 Lake Lynda Dr. | Ste 11 | | Orlando | FL | 38172 | |
| Koger Equity, Inc. | | 433 Plaza Real S. | ste: 335 | | Boca Raton | FL | 33432 | |
| Kolesar & Leatham CHTD | | 3320 W Sahara Ave 380 | | | Las Vegas | NV | 89102 | |
| Kolesar & Leatham CHTD | | 3320 W Sahara Ave No 380 | | | Las Vegas | NV | 89102 | |
| Kolter | Howard Erbstein | 1601 Forum Place | Suite 805 | | West Palm Beach | FL | 33401 | |
| Kolter Communities | John Csapo | 1601 Forum Place | Suite 805 | | West Palm Beach | FL | 33401 | |
| Kolter Land Partners | Jim Harvey | 150 Second Ave. North | Suite 670 | | St. Petersburg | FL | 33701 | |
| Konica Minolta Business | | PO Box 7247 6637 | | | Philadelphia | PA | 19170 | |
| Konica Minolta Business | | Usa Inc Minolta Business | PO Box 403718 | | Atlanta | GA | 30384 | |
| Konica Minolta Business Solutions | Sue Kelly | 100 Williams Dr | | | Ramsey | NJ | 07446 | |
| Konica Minolta Business USA Inc | | P O Box 403718 | | | Atlanta | GA | 30384 | |
| Konstantinos Vasilikopoulos | | 2 Turnmill Ct | | | Baltimore | MD | 21236 | |
| Kopps Company Inc | | PO Box 200 | | | Lineboro | MD | 21088 | |
| Kopps Company Inc | | PO Box 200 | | | Lineboro | MD | 21088 | |
| Krichel, Inc. dba Fan & Lighting World | | 3537 W. Boynton Beach Blvd. | | | Boynton Beach | FL | 33436 | |
| Krichel, Inc. dba Fan & Lighting World | | 3537 W. Boynton Beach Blvd. | | | Boynton Beach | FL | 33436 | |
| Kru Baum Prop Dba | | 15985 S Golden Rd Bldg I | | | Golden | CO | 80401 | |
| Ksi Services Inc | | 8081 Wolftrap Rd | Ste 300 | | Vienna | VA | 22182 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KST Building & Land LLC | Model Leaseback | 14040 Mirror Dr | | | Bonita Springs | FL | 34133 | |
| KST Building & Land LLC | Model Leaseback 14040 Mirror Drive | PO Box 2485 | | | Bonita Springs | FL | 34133 | |
| KST Building & Land LLC | | PO Box 2485 | | | Bonita Springs | FL | 34133 | |
| KTGY Group Inc | | 17992 Mitchell South | | | Irvine | CA | 92614 | |
| Kuhn Carpet & Tile | | 12504 Wiles Road | | | Coral Springs | FL | 33076 | |
| Kuhn Carpet & Tile | | 12504 Wiles Road | | | Coral Springs | FL | 33076 | |
| Kummer Kaempfer Gonner & | | 3800 Howard Hughes Pkwy | Seventh Fl | | Las Vegas | NV | 89109 | |
| KUSA TV KTVD TV KUSAWX | | 500 Speer Blvd | | | Denver | CO | 80203 | |
| L & L Supply Corporation | | 1404 Front Avenue | | | Lutherville | MD | 21093 | |
| L & M Masonry Co Inc | Autopay Invoice | 931 So Alcott Street | | | Denver | CO | 80219 | |
| L & W Supply Corp | | 2919 Dawn Rd | | | Jacksonville | FL | 32207 | |
| L C Porcelain Repair | | 7286 Jonas Road | | | FT Myers | FL | 33912 | |
| L C Porcelain Repair Inc | | 9171 Triplett Rd | | | N Ft Myers | FL | 33917 | |
| L F I FT Pierce Inc | | PO Box 134 | | | Colorado SPGS | CO | 80901 | |
| L M Equipment Services Inc | | 3032 SW 151 Ct | | | Miami | FL | 33185 | |
| L&M Masonry Co, Inc. | | 931 S. Alcott | | | Denver | CO | 80219 | |
| L&S Air Conditioning | | 290 Sunpac Ave. | | | Henderson | NV | 89015 | |
| L&W Supply dba Seacoast Supply | | 2919 Dawn Road | | | Jacksonville | FL | 32205 | |
| L&W Supply dba Seacoast Supply | | 2919 Dawn Road | | | Jacksonville | FL | 32205 | |
| L.B. Anderson | Dan Light | | | | | | | |
| L.M. Equipment Services Corp. | | 3032 SW 151 Street | | | Miami | FL | 33185 | |
| Labor Ready Southeast Inc | | PO Box 740435 | | | Atlanta | GA | 30374 | |
| Labor Ready Southeast Inc | | PO Box 2910 | | | Tacoma | WA | 98401 | |
| Labor Ready Southeast, Inc. dba Workforce | | 1015 A Street | | | Tacoma | WA | 98402 | |
| Labor Ready Southeast, Inc. dba Workforce | | 1015 A Street | | | Tacoma | WA | 98402 | |
| Labor Systems | | PO Box 15005 | | | Chandler | AZ | 85244 | |
| Ladera Jackrabbit Farms | EMF Fund V LLC | 69 Lake Eden Drive | Suite 100A | | Boynton Beach | FL | 33435 | |
| Ladera Terrace at Summerlin | GMAC Model Home Financing | 6802 Paragon Place | Paragon II | Suite 350 | Richmond | VA | 23230 | |
| Lafarge West Inc | c o Mark D Gruskin | Senn Visciano Kirschenbaum PC | 1801 California St Ste 4300 | | Denver | CO | 80202 | |
| Lafarge West Inc | c o Mark D Gruskin | Senn Visciano Kirschenbaum PC | 1801 California St Ste 4300 | | Denver | CO | 80202 | |
| Lafarge West Inc | Retainage withheld | 10170 Church Ranch Way | Suite 200 | | Westminster | CO | 80021 | |
| Lagueux Les | | 13864 Whisperwood Dr | | | Clearwater | FL | 33762 | |
| Lake Apopka Natural Gas Distri | | 1320 S Vineland Rd | | | Winter Garden | FL | 34787 | |
| Lake County Board Of | | County Commissioners | | | | | | |
| Lake County Board of County Commissioners | | 315 West main St. | | | Tavares | FL | 32778 | |
| Lake County Board of County Commissioners | | 315 West main St | | | Tavares | FL | 32778 | |
| Lake County Investors, LLC | | c/o Hearthstone, Inc. | 781 Lincoln Ave | Suite 300 | San Rafael | CA | 94901 | |
| Lake Isle Townhomes | Attn Michael A Hearn Esq | McKenzie Rhody & Hearn LLC | 10457 Park Meadows Dr Bldg 2 Ste 101 | | Lonetree | CO | 80124 | |
| Lake Isle Townhomes Homeowners Association Inc | Attn James T Burghardt Esq | Moye White LLP | 1400 16th St 6th Fl | | Denver | CO | 80202 | |
| Lake Utilities Service | | PO Box 160609 | | | Altamonte SPRG | FL | 32716 | |
| Lake Worth Drainage Dist | | | | | | | | |
| Lake Worth Drainage Dist | | 13081 Military Trl | | | Delray Beach | FL | 33484 | |
| Lakeland Outdoor | | 2920 Drane Field Rd. | | | Lakeland | FL | 33811 | |
| Lamar Companies | | 2065 NW 57 Street | | | Ocala | FL | 34475 | |
| Lamar Companies | | PO Box 96030 | | | Baton Rouge | LA | 70896 | |
| Lamar Companies The | | P O Box 66338 | | | Baton Rouge | LA | 70896 | |
| Lamar Texas Ltd Partnership | | PO Box 96030 | | | Baaton Rouge | FL | 70896 | |
| Lamps Plus Centennial Inc | Autopay Invoice | 20250 Plummer Street | | | Chatsworth | CA | 91311 | |

In re TOUSA, Inc., et al.
Case No. 08-10928

Page 59 of 108

2/2/2010

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Lamps Plus Centennial, Inc. | | 20250 Plummer Street | | | Chatsworth | CA | 91311 | |
| Lancelot Blossum LLC | | 4431 N Arcadia Lane | | | Phoenix | AZ | 85018 | |
| Lancelot Blossum, LLC | | 4431 N. Arcadia Lane | | | Phoenix | AZ | 85018 | |
| Lancelot Casa LLC | | 4431 N Arcadia Lane | | | Phoenix | AZ | 85018 | |
| Lancelot Casa, LLC | | 4431 N. Arcadia Lane | | | Phoenix | AZ | 85018 | |
| Land Design South Inc | | 2101 Centrepark W Dr | Ste 100 | | West Palm BCH | FL | 33409 | |
| Land Design South Inc | | 2101 Centrepark W Dr | Ste 100 | | West Palm BCH | FL | 33409 | |
| Land Management LLC | | 545 E Pikes Peak Ave 207 | | | Colorado Springs | CO | 80903 | |
| Land Management LLC | | 545 E Pikes Peak Ave No 207 | | | Colorado Springs | CO | 80903 | |
| Landmark Commercial | | 5374 Tower St. | | | Ridge Manor | FL | 33523 | |
| Landmark Commercial | | 5374 Tower St. | | | Ridge Manor | FL | 33523 | |
| Landmark Surveying and Mapping | | 1850 Forest Hill BLVD | Ste 100 | | West Palm BCH | FL | 33406 | |
| Landon Group South, Inc | | 21 East Long Lake | Suite 100 | | Bloomfield Hills | MI | 48304 | |
| Landpro Outdoors LLC | | 100 Idyllwilde Dr | | | Sanford | FL | 32771 | |
| Landpro Outdoors, LLC | | 100 Idyllwilde Dr | | | Sanford | FL | 32771 | |
| Landpro Outdoors, LLC | | 100 Idyllwilde Dr | | | Sanford | FL | 32771 | |
| Landstar Capron Capital LLC | | 550 Biltmore Way | Suite 1110 | | Coral Gables | FL | 33134 | |
| Landstar Capron Capital, LLC | | 550 Biltmore Way | Suite 1110 | | Coral Gables | FL | 33134 | |
| Landstar Capron Capital, LLC | | 550 Biltmore Way | Suite 1110 | | Coral Gables | FL | 33134 | |
| Langley Holdings | Stacy Brimhall | | | | | | | |
| LaPointe and Associates | | 2702 Crag Street | | | Fort Meyers | FL | 33901 | |
| Larrain,Michael | | 718 S Catalina Avenue | #4 | | Redondo Beach | CA | 90277 | |
| Larry Methvin Installation Inc | Autopay Invoice | 501 Kettering Drive | | | Ontario | CA | 91761 | |
| Larry Methvin Installations | | 4065 W. Mesa Vista | | | Las Vegas | NV | 89118 | |
| Larson Engineering Inc | | 2717 Pulaski Highway | | | Newark | DE | 19702 | |
| Larson Engineering Inc | | 2717 Pulaski Highway | | | Newark | DE | 19702 | |
| Las Vegas Cultured Marble, Inc. | | 6875 Speedway Blvd | U-102 | | Las Vegas | NV | 89115 | |
| Las Vegas Publications | | 8689 W Sahara | Ste 260 | | Las Vegas | NV | 89117 | |
| Las Vegas Review Journal | | PO Box 920 | | | Las Vegas | NV | 89125-0920 | |
| Las Vegas Valley Water Dist | | 1001 S Valley View Blvd | | | Las Vegas | NV | 89153-0001 | |
| Las Vegas Valley Water District | | 1001 S. Valley View Blvd. | | | Las Vegas | NV | 89153 | |
| Las Vegas Valley Water District | | 1001 South Valley View Blvd. | | | Las Vegas | NV | 89117 | |
| Las Vegas Valley Water District | | 1001 S Valley View Blvd. | | | Las Vegas | NV | 89107 | |
| Las Vegas Valley Water Permit | | 1001 S Valley View Blvd | | | Las Vegas | NV | 89153 | |
| Last Devenport Inc | | 901 Nothpoint Pkwy 406 | | | W Palm Beach | FL | 33407 | |
| Last Devenport Inc | | 901 Northpoint Pkwy Ste 120 | | | West Palm Bch | FL | 33407 | |
| Last Devenport Inc | | 901 Nothpoint Pkwy Ste 120 | | | West Palm Bch | FL | 33407 | |
| Last Devenport Inc | | 901 Nothpoint Parkway No 406 | | | W Palm Beach | FL | 33407 | |
| Latite Roofing & Sheet Metal C | | 7959 Drew Circle | | | Fort Myers | FL | 33912 | |
| Laughlin & Sons Inc | | 4343 Loveland ST 200 | | | Golden | CO | 80403 | |
| Laughlin & Sons Inc | | | 4343 Loveland ST No 200 | | Golden | CO | 80403 | |
| Laughlin Residential Excavating LLC | | 4343 Loveland St | Suite 200 | | Golden | CO | 80403 | |
| Lauren Arcaro | | 1119 Oxbridge Drive | | | Lutz | FL | 33549 | |
| Lavallee, Gregory Paul & Susanna Maria | | 9659 C Boca Gardens Parkway | | | Boca Raton | FL | 33496 | |
| Lawrence B Brooks | | 706 SW Lighthouse Drive | | | Palm City | FL | 34990 | |
| Lawson Industries Inc | | 8501 NW 90TH Street | | | Medley | FL | 33166 | |
| Lawson Industries Inc | | 8501 NW 90TH Street | | | Medley | FL | 33166 | |
| Lawson Industries, Inc. | | 659 NW Enterprise Dr. | | | Port St. Lucie | FL | 34986 | |
| Lawson Industries, Inc. | | 8501 NW 90 Street | | | Medley | FL | 33166 | |
| Lawson Industries, Inc. | | 8501 NW 90th Street | | | Medley | FL | 33166 | |
| Lawson Industries, inc. | | 659 NW Enterprise Dr. | | | Port St. Lucie | FL | 34986 | |
| Lawson Industries, Inc. | | 8501 NW 90th Street | | | Medley | FL | 33166 | |
| LawsonPC Thomas Moore | | 120 Exeter Dr Ste 200 | | | Winchester | VA | 22603 | |
| Lawyers Title Insurance Corporation | | 755 Rambler Road | Suite 1200 | | Dallas | TX | 75231 | |
| LC Porcelain Repair, Inc. | | 91717 Triplett Rd | | | North Fort Myers | FL | 33917 | |

In re TOUSA, Inc., et al.
Case No. 08-10928

Page 60 of 108

2/2/2010

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LC Porcelain Repair, Inc. | | 91717 Triplett Rd | | | North Fort Meyers | FL | 33917 | |
| Lcec | | PO Box 31477 | | | Tampa | FL | 33631 | |
| Lcec | | PO Box 31477 | | | Tampa | FL | 33631 | |
| LDI, LLC | Michael Lawrence | 8806 Eagle Watch Drive | | | Riverview | FL | 33578 | |
| Le Land Assets, LLC | | Oviedo Forest, LLC | 1031 W. Morse Blvd. | Suite 325 | Winter Park | FL | 32789 | |
| Leader Pest Control Inc | | 4550 NW 6th St | | | Miami | FL | 33126 | |
| Lee and Shelly Gorodetsky | Tempkins Law Group Inc | 605 Lincoln Rd Ste 301 | | | Miami Beach | FL | 33139 | |
| Lee County | | 2115 Second Street | | | Fort Meyers | FL | 33901 | |
| Lee County Board of Cty Commissioners | | 2115 Second Street | | | Fort Meyers | FL | 33901 | |
| Lee County FL | | 2115 Second Street | | | Fort Meyers | FL | 33901 | |
| Lee County Tax Collector | c o Legal Department | PO Box 850 | | | Fort Meyers | FL | 33902-0850 | |
| Lee County, FL | | 2115 Second Street | | | Fort Meyers | FL | 33901 | |
| Lee, Aaron | | 17917 N. 93rd Way | | | Scottsdale | AZ | 85255 | |
| Lee, Aaron & Ward, James | | 17903 N. 93rd Way | | | Scottsdale | AZ | 85255 | |
| Lees Gas Supplies Inc | | PO Box 6378 | | | Wheeling | WV | 26003 | |
| Legacy Sales Group LLC | | 1261 SW 1 Av B | | | Boca Raton | FL | 33432 | |
| Legacy Sales Group LLC | | 1261 SW 1 Av No B | | | Boca Raton | FL | 33432 | |
| Leisure Fitness | | 316 Markus St | | | Newark | DE | 19713 | |
| Lennar - Dade Division | Carlos Gonzalez | | | | | | | |
| Lennar Colorado LLC | | 9990 Park Meadows Drive | Suite 300 | | Lone Tree | CO | 80124 | |
| Lennar Communities Development | | 1150 West Grove Parkway | Suite 110 | | Tempe | AZ | 85283 | |
| Lennar Communities Development Inc | c o Samuel J Zusmann Jr | Holland & Knight LLP | PO Box 1526 | | Orlando | FL | 32802-1526 | |
| Lennar Communities Development, Inc. | Alan Jones | 1150 W. Grove Pkwy. | Suite 108 | | Tempe | AZ | 85283 | |
| Lennar Corporation | Bruce Gross | 700 NW 107th Ave. | | | Miami | FL | 33172 | |
| Lennar Homes | John W. Hammond | 12301 Research Blvd. | Bldg 4, Suite 100 | | Austin | X | 78759 | |
| Lennar Homes | Paul Powell | 300 East Sonterra Blvd | Suite 1130 | | San Antonio | TX | 78258 | |
| Lennar Homes of Texas Land and Construction Ltd | c o Samuel J Zusmann Jr | Holland & Knight LLP | PO Box 1526 | | Orlando | FL | 32802-1526 | |
| Lennar Land Partners | c o Brent C Bell | Shutts & Bowen LLP | PO Box 4956 | | Orlando | FL | 32802-4956 | |
| Lennar Texas Holding Company | | 1004 Mopac Circle | Suite 201 | | Austin | TX | 78746 | |
| Leo Construction Inc | | PO Box 966 | | | Sterling | VA | 20167 | |
| Leon's Bush Hog & Blade Work, LLC | | 2846 Usina Road Ext. | | | St. Augustine | FL | 32084 | |
| Leon's Bush Hog & Blade Work, LLC | | 2846 Usina Road Ext. | | | St. Augustine | FL | 32084 | |
| Les Lagueux | | 13864 Whisperwood Drive | | | Clearwater | FL | 33762 | |
| Levy, Robert & Janet | | 2004 Fairmont Drive | | | Jamison | PA | 18929 | |
| Lewan & Associates Inc | | PO Box 22855 | | | Denver | CO | 80222 | |
| Lewcon Contracting LLC | | 3655 W Anthem Way No A109 | PMB 324 | | Anthem | AZ | 85086 | |
| Lewellen Brothers, Inc. | | 1005 Turkey Hollow Circle | | | Winter Springs | FL | 32708 | |
| Lewis, Lawrence | | 5421 El Cedral | | | Long Beach | CA | 90815 | |
| Lexon | | 1919 S. Highland Ave. | Bldg - A | Suite 300 | Lombard | IL | 60148 | |
| Lexon | | 1919 S Highland Ave | Bldg A | Suite 300 | Lombard | IL | 60148 | |
| Lexon Insurance Company | c o Frank P Terzo Esq | GrayRobinson PA | 1221 Brickell Ave Ste 1650 | | Miami | FL | 33131 | |
| Li Shaohua | | 3634 Kentford Ln | | | Norcross | GA | 33912 | |
| Li,Shaohua | | 3634 Kentford Lane | | | Norcross | GA | 33912 | |
| Liberty | | | | | | | | |
| Liberty Aluminum Co | | P.O. Box 7331 | | | Fort Myers | FL | 33911 | |
| Liberty Aluminum Co | | P.O. Box 7331 | | | Fort Myers | FL | 33911 | |
| Liberty CLO Ltd | Highland Capital Management LP | 13455 Noel Rd Ste 800 | | | Dallas | TX | 75240 | |
| Liberty Mutual Insurance Company and Affiliates | J Michael Franks | Manier & Herod | 150 4th Ave N Ste 2200 | | Nashville | TN | 37219 | |
| Liberty Mutual Surety | Attn Virginia Boyle | Interchange Corporate Center | 450 Plymouth Road | Suite 400 | Plymouth Meeting | PA | 19462-1644 | |
| Liberty Waste Services Of Flor | | P O Box 5278 | | | Coral Stream | IL | 60197 | |
| Lierle Douglas | | PO Box 631877 | | | Littleton | CO | 80163 | |
| Life Safety Technologies LLC | | 912 Smithfield Dr | #3 | | Fort Collins | CO | 80524 | |
| Light Tract Old Wheatlands Partners LLC | | 10880 Wilshire Blvd Ste 1420 | | | Los Angeles | CA | 90024 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Lighthouse Windows, Inc | | 7574 W. Mt. Vernon Street | | | Glen St. Mary | FL | 32040 | |
| Lightning Aluminum | | 9340 N 56th St | Attn John Foens | | Temple Terrace | FL | 33687 | |
| Lil Gil's Painting, Inc. | | 107 Graham Rd. | | | Casselberry | FL | 32730 | |
| Lil Gil's Painting, Inc. | | 107 Graham Rd. | | | Casselberry | FL | 32730 | |
| Lindemann Bentzon Engineering Company, Inc. | | 290 Citrus Tower Blvd., Suite 200 | | | Clermont | FL | 34711 | |
| Lindenmann Bentzon Engineering Company, Inc. | | | | | | | | |
| Links Media Group LLC | | 23 Tamarade Dr | | | Littleton | CO | 80127 | |
| Linton Crest HOA | | 4401 Ford Ave | Suite 1200 | | Alexandria | VA | 22302 | |
| Linton Truss Company | | 1435 SW 4 Avenue | | | Delray Beach | FL | 33444 | |
| Linton Truss Company | | 1435 SW 4 Avenue | | | Delray Beach | FL | 33444 | |
| Linton Truss Corporation | | 1455 SW 4th Ave | | | Delray Beach | FL | 33444 | |
| Lisa M Vitti | | 210 NW 19th Pl | | | Cape Coral | FL | 33993 | |
| Little Thompson Water District | | 835 East Hwy 56 | | | Berthoud | CO | 80513 | |
| Live Green Environmental | | P.O. Box 2512 | | | Elizabeth | CO | 80107 | |
| Live Green Environmental Group | | PO Box 2512 | | | Elizabeth | CO | 80107 | |
| Live Oak No. 2 Community Development District | | 210 North University Drive | Suite 702 | c/o Severn Trent | Coral Springs | FL | 33071 | |
| Live Oak No. 2 Community Development District | | P.O. Boc 620368 | | | Oviedo | FL | 32762 | |
| Live Oak Preserve Association | | 2391 Pontiac Rd | | | Auburn Hills | MI | 48326 | |
| Livingston Fire Protection Inc | | 5150 Lawrence Place | | | Hyattsville | MD | 20781 | |
| Livingston Fire Protection Inc | | 5150 Lawrence Pl | | | Hyattsville | MD | 20781 | |
| Livingston Fire Protection, Inc. | | 2601 rolling Road | Suite 105 | | Baltimore | MD | 21244 | |
| LL Blue Marlin Funding LLC | Attn Jon Barnes | Bank of America NA | 214 N Tryon St 14th Fl | | Charlotte | NC | 28255 | |
| Llanes and Sons Inc | | 4317 SW 134 Place | | | Miami | FL | 33175 | |
| LLV - A Land Acquisition Company, LLC C/O Landstar LV Capital, LLC | | 550 Biltmore Way | Suite 110 | | Coral Gables | FL | 33134 | |
| LLV A Land Acquisition Company LLC C O Landstar LV Capital LLC | | 550 Biltmore Way | Suite 110 | | Coral Gables | FL | 33134 | |
| LLV A Land Acquisition Company LLC C O Landstar LV Capital LLC | | 550 Biltmore Way | Suite 110 | | Coral Gables | FL | 33134 | |
| LM Engineering dba GFA International | | 5971 Powers Avenue | Suite 5 | | Jacksonville | FL | 32217 | |
| LM Engineering dba GFA International | | 5971 Powers Avenue | Suite B | | Jacksonville | FL | 32217 | |
| LMG ONE LLC | | 301 W Warner Road | Suite 134 | | Tempe | AZ | 85284 | |
| LMG One LLC | | 8655 S Priest Dr | | | Tempe | AZ | 85284 | |
| LMG ONE, LLC | | 301 W. Warner Road | Suite 134 | | Tempe | AZ | 85284 | |
| LO Land Assets LP | | 13029 Danielson Street | Suite 205 | | San Diego | CA | 92064 | |
| LO Land Assets LP | | 13520 Evening Creek Drive North | Suite 380 | | San Diego | CA | 92128 | |
| LO Land Assets, LP | | 13029 Danielson Street | Suite 205 | | San Diego | CA | 92064 | |
| LO Land Assets, LP | | 13520 Evening Creek Drive North | Suite 380 | | San Diego | CA | 92128 | |
| Lo Land Assets, LP | | 2020 Main Street | ste 1150 | attn: Goeffrey Fearns | Irvine | CA | 92614 | |
| LO Land Assets, LP | | 2020 Main Street | Suite 1150 | | Irvine | CA | 92614 | |
| LO Land Assets, LP | | 13029 Danielson Street | Suite 205 | | San Diego | CA | 92064 | |
| LO Land Assets, LP | | 13520 Evening Creek Drive North | Suite 380 | | San Diego | CA | 92128 | |
| Loan Funding VII LLC | Highland Capital Management LP | 13455 Noel Rd Ste 800 | | | Dallas | TX | 75240 | |
| Loan Trading Settlement | Patrick Kidwell Matt Heidenreich | 500 Stanton Christiana Rd Ops 2 Fl 3 | | | Newark | DE | 19713-2107 | |
| Loeb & Loeb LLP | Attn Walter H Curchack Esq | 345 Park Ave | | | New York | NY | 10154 | |
| Logan Corporation | Jara | 1440 JFK Causeway | Suite 429 4 | | North Bay Village | FL | 33141 | |
| Logan Corporation | Jara | 1440 JFK Causeway Ste 429 A | | | North Bay Village | FL | 33141 | |
| Logan Corporation | | 1440 JFK Causeway | Ste 429 4 | | North Bay Village | FL | 33141 | |
| Lois Zucker Barsky | | 80 Chasemoor Dr | | | Langhorne | PA | 19053-2400 | |
| Longmont City of | Longmont City of | 350 Kimbank St | | | Longmont | CO | 80501 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Longmont City of | | 350 Kimbank St | | | Longmont | CO | 80501 | |
| Loren H Godwin & Debbie K Godwin | | 2895 Cardassi Dr | | | Ocoee | FL | 34761 | |
| Lorena Luciani and Rafael de los Santos | | 6520 Nw 114 Ave Apt 1633 | | | Doral | FL | 33178 | |
| Lorenzo Jiles | | 3714 Mindy Ashley Lane | | | Jacksonville | FL | 32218-2963 | |
| Lotspeich Co. pf Florida, Inc. | | 6351 NW 28th Way | Suite A | | Fort Lauderdale | FL | 33309 | |
| Lotspeich Co. pf Florida, Inc. | | 6351 NW 28th Way | Suite A | | Ft. Lauderdale | FL | 33309 | |
| Loudoun County | | 1 Harrison Street S.E. | | | Leesburg | VA | 20175 | |
| Loudoun County | | 1 Harrison Street S E | | | Leesburg | VA | 20175 | |
| Loudoun Stairs | | 341 North Maple Ave | | | Puralville | VA | 20132 | |
| Louis Rupp | Model Leaseback 11349 Reflection Isles | 4012 Providence Ct | | | Schnecksville | PA | 18078 | |
| Lowes Business Account Gecf | | PO Box 530970 | | | Atlanta | GA | 30353 | |
| Lowry Development, LCD | | | | | | | | |
| LSI, Inc. | | 5103 Pegasus Ct. | Suite A | | Frederick | MD | 21704 | |
| Luan Soto | | 3 Fayette Circle | | | Ladera Ranch | CA | 92694 | |
| Luan Soto | | 3 Fayette Circle | | | Ladera Ranch | CA | 92694 | |
| Luan Soto | | 3 Fayette Cir | | | Ladera Ranch | CA | 92694 | |
| Lucas Construction | | 5116 Orchard Dr. | | | Leesburg | FL | 34787 | |
| Lucas Construction | | 5116 Orchard Dr. | | | Leesburg | FL | 34787 | |
| Lucas Construction Inc | | PO Box 547 | | | Okahumpka | FL | 34762 | |
| Lucas Construction Inc | | PO Box 547 | | | Okahumpka | FL | 34762 | |
| Lucido & Assoc | | 701 East Ocean BLVD | | | Stuart | FL | 34994 | |
| Luis E Rivera Esq | Henderson Franklin Starnes & Holt PA | PO Box 280 | | | Fort Myers | FL | 33902-0280 | |
| Luke & Andrea Cleland | | 804 Summerhawk Dr 11203 | | | Longmont | CO | 80501 | |
| Lunas Construction Clean Up | Autopay Invoice | 4830 E Cartier Avenue | | | Las Vegas | NV | 89115 | |
| Lunas Construction Clean Up | | 4830 Cartier Ave | | | Las Vegas | NV | 89115 | |
| LW Framing | | 228 E. Holly Dr. | | | Orange City | FL | 32763 | |
| LW Framing | | 228 E. Holly Dr. | | | Orange City | FL | 32763 | |
| LYN Way Design & | | 358 Isle of Sky Cir | | | Orlando | FL | 32828 | |
| Lynchs Competitive | | 2495 Paddock Way | | | Oviedo | FL | 32765 | |
| Lynne Gaudet | | 6960 Ashton Street | | | Boynton Beach | FL | 33437 | |
| Lyn-Way Design & Construction, Inc. | | 2444 Greenwillow Dr. | | | Orlando | FL | 31825 | |
| Lyn-Way Design & Construction, Inc. | | 2444 Greenwillow Dr. | | | Orlando | FL | 31825 | |
| M K Plumbing Company Inc and | Autopay Invoice | 2520 W 62ND Court | | | Denver | CO | 80221 | |
| M L C Bobcat Service Inc | Autopay Invoice | 17681 Hamlin Blvd | | | Loxahatchee | FL | 33470 | |
| M R Tanner Dev & Con Inc | | Dba M R Tanner Constr | 1327 West San Pedro | | Gilbert | AZ | 85233 | |
| M.R. Gironda G.C. | | 10716 Pheasant drive | | | Clarksburg | MD | 20871 | |
| Macro Lease International Corporation | | 1 East Ames Ct. | | | Plainview | NY | 11803 | |
| Mactec Engineering and | | 21740 Beaumeade Cr 150 | | | Auburn | VA | 20147 | |
| Mactec Engineering and | | 21740 Beaumeade Cr No 150 | | | Auburn | VA | 20147 | |
| Madden & Madden Inc | | PO Box 574564 | | | Orlando | FL | 32857 | |
| Maddox & Company | | 312 Central Avenue SE | | | Albuquerque | NM | 87102 | |
| Maddux Aluminum | | 171 Kentucky Blvd Circle | | | Appoila | FL | 32712 | |
| Maddux Aluminum | | 171 Kentucky Blvd Circle | | | Appoila | FL | 32712 | |
| Maddux Aluminum Corp | | 171 Kentucky Blue Circle | | | Apopka | FL | 32712 | |
| MAG Enterprises LLC | | 35001 Roxanna Rd | | | Frankford | DE | 19945 | |
| Maggio Construction Co | | 413 Headquarters Rd No 6 | | | Millersville | MD | 21108 | |
| Mailboxes Plus | | 14309 Compton Road | | | Centreville | VA | 20121 | |
| Maine Revenue Services | Attn Bankruptcy Department | 24 State House Station | | | Augusta | ME | 04333-0024 | |
| Mainstay, LLC | Federico Mosca | 57 E 75th St | | | New York | NY | 10021 | |
| Mainstreet Mailboxes & More | | 4641 A Sudley Road | | | Catharpin | VA | 20143 | |
| Majesty Janitorial Serv Corp | | 6400 SW 160th Court | | | Miami | FL | 33193 | |
| Mako Services | | 404 Se 13TH Avenue | | | Cape Coral | FL | 33990 | |
| Malouff Engineering Inc | | 4704 Harlan St | Suite 330 | | Denver | CO | 80212 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Manassas Garage / Doorp Pro | | 14209 John Marshall Hwy | | | Gainesville | VA | 20155 | |
| Manhard Consulting Inc. | | 345 Inverness Drive South | Suite B200 | | Englewood | CO | 80112 | |
| Manhard Consulting LTD | Attn John F Pollick | c o McGuireWoods LLP | 77 W Wacker Dr Ste 4100 | | Chicago | IL | 60601-1818 | |
| Manhard Consulting LTD | Attn John F Pollick | c o McGuireWoods LLP | 77 W Wacker Dr Ste 4100 | | Chicago | IL | 60601-1818 | |
| Manucy Land Surveyors Inc | Autopay Invoice | 801 Maplewood Dr Suite 9 | | | Jupiter | FL | 33458 | |
| Manucy Land Surveyors, Inc. | | 801 Maplewood Drive | Suite #9 | | Jupiter | FL | 33458 | |
| Manucy Land Surveyors, Inc. | | 801 Maplewood Drive | Suite #9 | | Jupiter | FL | 33458 | |
| Maracay Homes | Tom Lemon | 15160 N. Hayden Rd | | | Scottsdale | AZ | 85260 | |
| Marbella at Spanish Wells | | 1330 Rail Head Blvd No 4 | | | Naples | FL | 34110 | |
| Marbella at Spanish Wells | | 1330 Rail Head Blvd No 4 | | | Naples | FL | 34110 | |
| Marbella at Spanish Wells | | 9251 Spanish Moss Way | | | Bonita Springs | FL | 34135 | |
| Marbella at Spanish Wells HOA | | 1330 Rail Heat Blvd No 4 | | | Naples | FL | 34110 | |
| Marbella at Spanish Wells HOA | | 1330 Rail Heat Blvd No 4 | | | Naples | FL | 34110 | |
| Marbella at Spanish Wells I Condominium Association Inc | Patricia B Fugee Esq | Roetzel & Andress | One SeaGate 17th Fl | | Toledo | OH | 43604 | |
| Marbella at Spanish Wells III Condominium Association Inc | Patricia B Fugee Esq | Roetzel & Andres | One SeaGate 17th Fl | | Toledo | OH | 43604 | |
| Marbella Lakes Community Assoc | | 1330 Railhead Blvd 4 | | | Naples | FL | 34110 | |
| Marbella Lakes Community Assoc | | 1330 Railhead Blvd No 4 | | | Naples | FL | 34110 | |
| Marble Crafters | Autopay Invoice | 711 Commercial Drive | | | Holly Hill | FL | 32117 | |
| Marble Crafters | Autopay Invoice | 711 Commercial Dr | | | Holly Hill | FL | 32117 | |
| Marble Crafters | | 711 Commercial Dr | | | Holly Hill | FL | 32117 | |
| Marble Lite Corp | | 9920 NW 79 Ave | | | Hialeah Gardens | FL | 33016 | |
| Marble Lite, Inc. | | 9920 N.W. 79th Avenue | | | Hialeah Gardens | FL | 33016 | |
| Marble Unlimited Inc | | 3001 Industrial Ave Three | | | Fort Pierce | FL | 34946 | |
| Marble Unlimited, Inc. | | 3001 Indutrial Ave | Three | | Fort Pierce | FL | 34976 | |
| Marble Unlimited, Inc. | | 3001 Industrial Ave | Three | | Fort Pierce | FL | 34976 | |
| Marco Contract Cleaning, LLC | | P.O. Box 110517 | | | Naples | FL | 34108 | |
| Marco Contract Cleaning, LLC | | P.O. Box 110517 | | | Naples | FL | 34108 | |
| Marco Electrical | | 720 Mill Creek Rd. | | | Jacksonville | FL | 32211 | |
| Marco Electrical | | 720 Mill Creek Rd. | | | Jacksonville | FL | 32211 | |
| Marco Electrical Contractors | Autopay Invoice | 720 Mill Creek Rd | | | Jacksonville | FL | 32211 | |
| Marco Electrical Contractors | | 720 Mill Creek Rd | | | Jacksonville | FL | 32211-5336 | |
| Marco Electrical Contractors, Inc. | | 720 Mill Creek Road | | | Jacksonville | FL | 32211 | |
| Marco Electrical Contractors, Inc. | | 720 Mill Creek Road | | | Jacksonville | FL | 32211 | |
| Maria De Los A Torres | | 5235 Sw 171st Ave | | | Miramar | FL | 33027 | |
| Maricopa County Planning And Development Dept | | 411 N Central Ave 3RD FL | | | Phoeniz | AZ | 85004 | |
| Maricopa County Treasurer | Madeleine C Wanslee | Gust Rosenfeld PLC | 201 E Washington Ste 800 | | Phoenix | AZ | 85004 | |
| Marie Henry | | 24108 Rialto Way | | | Sorrento | FL | 32776 | |
| Marinkovich,Paul M. & Margarita and Ryabtsev, Alexander | | 1572 Glacier Street | | | Simi Valley | CA | 93063 | |
| Marios Painting of S FL Inc | | 4533 Kelmar Dr | | | W Palm Beach | FL | 33415 | |
| Mario's Painting of South Fl., Inc. | | 6621 Forest Hill Blvd | | | West Palm Beach | FL | 33413 | |
| Mario's Painting of South Fl., Inc. | | 6621 Forest Hill Blvd | | | West Palm Beach | FL | 33413 | |
| Mark Fulford | Sherman Howard LLC | 633 17th St | | | Denver | CO | 80202 | |
| Mark Glatt | | 8255 Provencia Ct | | | Ft Myers | FL | 33912 | |
| Mark J Englund | | 9290 Jack Hammer Dr | | | Reno | NV | 89521 | |
| Mark Smith | | 20033 Bluff Oak BLVD | | | Tampa | FL | 33647 | |
| Marketplace One | Mike Nuessle | | | | | | | |
| Markham Contracting Co | | | 22820 N 19TH Ave | | Phoenix | AZ | 85027 | |
| Markham Contracting Co Inc | c o Karen A Hunsaker | Hunsaker & Palecek PLLC | 3033 N 44th St Ste 269 | | Phoenix | AZ | 85018 | |
| Markham Contracting Co Inc | | 22820 N 19th Ave | | | Phoenix | AZ | 85027 | |
| Marlin Leasing | | PO Box 13604 | | | Philidelphia | PA | 19101 | |
| Marlin Leasing Corp. | | 124 Gaither Dr | Ste. 170 | | Laurel | NJ | 08054 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Marlin Leasing Corp. | | 124 Gaither Dr | Ste. 170 | | Mt. Laurel | NJ | 08054 | |
| Marlin Leasing Corporation | | 300 Fellowship Rd | | | Mount Laurel | NJ | 08054 | |
| Marquez Masonry | | 6131 W 115th Ave | | | Westminster | CO | 80020 | |
| Martim Concrete | | 8303 Quarry Road | | | Manassas | VA | 22110 | |
| Martin & Son Residential Services | | 2773 Oakbrook Dr. | | | Weston | FL | 33332 | |
| Martin & Son Residential Services | | 2773 Oakbrook Dr. | | | Weston | FL | 33332 | |
| Martin & Sons | Autopay Invoice | 1112 Weston Road | Suite 274 | | Weston | FL | 33326 | |
| Martin County | | 2401 SE Monterey Road | | | Stuart | FL | 34996 | |
| Martin County Board Of | | County Commissioners | | | | | | |
| Martin County Board of County Commissioners | | 2401 SE Monterey Rd | | | Stuart | FL | 34996 | |
| Martin County Board of County Commissioners | | 2401 SE Monterey Road | | | Stuart | FL | 34996 | |
| Martin County Clerk Of | | Courts | | | | | | |
| Martin County Clerk of Courts | | 100 E Ocean Blvd | Ste 200 | | Stuart | FL | 34994 | |
| Martin County Tax Collector | | 3485 SE Willoughby | | | Stuart | FL | 34994 | |
| Martin County Utilities | | PO Box 9000 | | | Stuart | FL | 34995 | |
| Martin County Utilities | | Po Box 9000 | | | Stuart | FL | 34995 | |
| Martin Pines, Inc | | 5094 S. Federal Highway | | | Stuart | FL | 34997 | |
| Martinez Concrete Inc | | 5301 Enterprise St Ste C | | | Sykesville | MD | 21784 | |
| Martinez Concrete, Inc. | | 5301 Enterprise St. | | | Sykesville | MD | 21784 | |
| Marx Painting & Trim Inc | | 12346 Cedarfield Drive | | | Riverview | FL | 33569 | |
| Mary Beth Merten | | 4576 Thornwood Circle | | | Palm Beach Gardens | FL | 33418 | |
| Maryland National Capital | | 15850 Crabbs Branch Way 200 | | | Rockville | MD | 20855 | |
| Maryland National Capital | | 15850 Crabbs Branch Way No 200 | | | Rockville | MD | 20855 | |
| Maryland State Dept. of Assessments and Taxation | Attn Bankruptcy Department | 301 W. Preston St. | | | Baltimore | MD | 21201 | |
| Masco Contractor Services Central, Inc. F/K/A Gale Industries, Inc. dba Gale Insulation | | 7070 Industrial Street | | | W. Mellbourne | FL | 32904 | |
| Masco Contractor Services Central, Inc. F/K/A Gale Industries, Inc. dba Gale Insulation | | 7070 Industrial Street | | | W. Mellbourne | FL | 32904 | |
| Masoud Riazati | Office Lease 7872 W Sahara Ave | 6315 Beadnell Way | | | San Diego | CA | 92117 | |
| Masoud Riazati | | 11975 El Camion Real | Suite 102 | | San Diego | CA | 92130 | |
| Massey Services | | 3210 Clay Ave | Suite C | | Orlando | FL | 32804 | |
| Massey Services | | 3210 Clay Ave | Suite C | | Orlando | FL | 32804 | |
| Massey Services Inc | Autopay Invoice | 3210 Clay Ave | Suite C | | Orlando | FL | 32804 | |
| Mast, Jeffrey | | 14621 N. 58th Street | | | Scottsdale | AZ | 85254 | |
| Mast,Jeffrey P. & Rona | | 14621 N. 58th Street | | | Scottsdale | AZ | 85254 | |
| Master Drywall & Textures, Inc. | | 1124 Kings Rd. | | | Neptune Beach | FL | 32266 | |
| Master Drywall & TexturesInc | | 1124 Kings Rd | | | Neptune Beach | FL | 32266 | |
| Master Drywall 7 Textures, Inc. | | 1124 Kings Rd. | | | Neptune Beach | FL | 32266 | |
| Mastercraft Cabinets | | 23655 E 19th Ave | Suite 300 | | Aurora | CO | 80019 | |
| Masterpiece Collection Inc | | 7033 Stapoint Court Ste B | | | Winter Park | FL | 32782 | |
| Masterpiece Interiors Inc | | 7033 Stapoint Court Ste B | | | Winter Park | FL | 32792 | |
| Masterpiece Interiors Inc | | 7033 Stapoint Ct Ste B | | | Winter Park | FL | 32792 | |
| MATO | Autopay Invoice | 4850 Lima St | | | Denver | CO | 80239 | |
| Mato | | 4850 Lima St | | | Denver | CO | 80239 | |
| Matt Westerby | | | | | | | | |
| Mattamy Homes | Dennis Ginder | | | | | | | |
| Matthews Landscaping Inc | | 4800 SW 64 Ave No 102B | | | Davie | FL | 33314 | |
| Matthews Landscaping, Inc. | | 48005 W 164th Ave | 102B | | Davie | FL | 33314 | |
| Matthews Landscaping, Inc. | | 48005 W 164th Ave | 102B | | Davie | FL | 33314 | |
| Matthews Lanscaping, Inc. | | 4800 SW 64 Ave #102B | | | Davie | FL | 33314 | |

In re TOUSA, Inc., et al.
Case No. 08-10928

Page 65 of 108

2/2/2010

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Mavel Carpet & Tile | | 2211 NW 26 Avenue | | | Miami | FL | 33142 | |
| Mavel Carpet & Tile | | 2211 NW 26 Ave | | | Miami | FL | 33142 | |
| Maverick Partners West | Alex Allgood | | | | | | | |
| Maxim Printing Inc | | 4111 SW 47th Avenue | Suite 313 | | Davie | FL | 33314 | |
| Maximum A/C Services, Inc. | | 2681 Mercy Dr. | | | Orlando | FL | 32808 | |
| Maximum A/C Services, Inc. | | 2681 Mercy Dr. | | | Orlando | FL | 32808 | |
| Maximum Security Self Storage | | 8100 W. Charleston Blvd. | Suite 101 | | Las Vegas | NV | 89117 | |
| Maximum Self Storage | | 8100 West Charleston Blvd | Ste 101 | | Las Vegas | NV | 89117 | |
| MBC Precision Imaging | | 9130 Red Branch Rd | | | Columbia | MD | 21045 | |
| McCloud Investors LLC | Attn Robert J Miller Esq | Bryan Cave LLP | 2 N Central Ave Ste 2200 | | Phoenix | AZ | 85004 | |
| McClure Concrete Inc and | | PO Box 473460 | | | Aurora | CO | 80047 | |
| McClure Concrete, Inc. | | P.O. Box 473460 | | | Aurora | CO | 80047-3460 | |
| McCoy Irrigation | | 1304 Rupp Lane | | | Lake Worth | FL | 33460 | |
| McCoy Irrigation | | 1304 Rupp Lane | | | Lake Worth | FL | 33460 | |
| McCrea Equipment Co., Inc. | | 4463 Beach Road | | | Temple Hills | MD | 20784 | |
| McDonals Electric Services, Inc | | 6915 W. Beaver Street | | | Jacksonville | FL | 32254 | |
| McGeady Sisneros PC | Attn MaryAnn M McGeady | 450 E 17th Ave Unit 400 | | | Denver | CO | 80203-1254 | |
| McGough Group Inc | | 11110 North Tatum Blvd | Suite 100 | | Phoenix | AZ | 85028 | |
| McGuyer Homebuilders, Inc. | Eyal Avnon | 825 West Bitters Rd | Suite 102 | | San Antonio | TX | 78216 | |
| McHugh Homes Inc | Signage Welker Road & 3rd Street | PO Box 520 | | | Mead | CO | 80542 | |
| MCI | | PO Box 371838 | | | Pittsburgh | PA | 15250 | |
| MCI | | PO Box 371838 | | | Pittsburgh | PA | 15250-7838 | |
| Mci 27732 | | 27732 Network Place | | | Chicago | IL | 60673 | |
| Mci 27732 | | 27732 Network Place | | | Chicago | IL | 60673 | |
| Mci 371392 | | Payments Processing Center | PO Box 371392 | | Pittsburgh | PA | 15251 | |
| Mci Comm Service | | 27732 Network PL | | | Chicago | IL | 60673 | |
| Mci Worldcom | | PO Box 856059 | | | Louisville | KY | 40285 | |
| MCI Worldcom Communications, Inc. | | MCI 3300 East Renner Road | Attn: Customer Svc. | | Richardson | TX | 75081 | |
| McKay Landing HOA | | 8700 Turnpike Drive | Suite 230 | | Westminster | CO | 80031 | |
| McKinzie Containers | | 255 Bush Dr. | | | Winchester | VA | 26002 | |
| McKinzie Containers LLC | | 255 Bush Dr | | | Winchester | VA | 26002 | |
| McManus Schor Asmar and | | 1155 15th St NW 900 | | | Washington | DE | 20005 | |
| McManus Schor Asmar and | | 1155 15th St NW No 900 | | | Washington | DE | 20005 | |
| McNeal and White Contractors, Inc | | 420 N. Boundry Ave | | | Deland | FL | 32720 | |
| McNees Wallace & Nurick LLC | | PO Box 1166 | | | Harrisburg | PA | 17108 | |
| McNees Wallace & Nurick LLC | | PO Box 1166 | | | Harrisburg | PA | 17108 | |
| MD Huda | | 6344 James Harris Way | | | Centreville | VA | 20121 | |
| Meadows Concrete Construction | | 7280 Osceola St | | | Westminster | CO | 80030 | |
| Meandsuz Inc | | 1718 Kennedy Pt No 1016 | | | Oviedo | FL | 32765 | |
| Meandsuz Inc dba Servicemaster SW Seminole | | 1718 Kennedy Pt No 1016 | | | Oviedo | FL | 32765 | |
| Meares Plumbing Inc | | 8425 Arcola Ave | | | Hudson | FL | 34667 | |
| Meares Plumbing Inc | | 8425 Arcola Ave | | | Hudson | FL | 34667 | |
| Mecca Ryan II JV | | PO Box 541779 | | | Lake Worth | FL | 33454-1779 | |
| Media General Florida | | 200 202 S Parker Street | | | Tampa | FL | 33606 | |
| Media General Florida | | 200 202 S Parker Street | | | Tampa | FL | 33606 | |
| Melco Electric | | 12530 Wiles Rd. | | | Coral Springs | FL | 33076 | |
| Melco Electric | | 12530 Wiles Rd. | | | Coral Springs | FL | 33076 | |
| Melco Painting Inc | | 22610 Gateway Center Dr | Suite 200 | | Clarksbug | MD | 20871 | |
| Melco Painting Inc | | 22610 Gateway Center Dr | Suite 200 | | Clarksbug | MD | 20871 | |
| Melco Painting Inc and | | 22610 Gateway Center Dr | Ste 200 | | Clarksbug | MD | 20871 | |
| Melco Painting, Inc. | | 22610 Gateway Center Dr. | Suite 200 | | Clarksbug | MD | 20871 | |
| Melinda Brody & Co Inc | | 380 South SR 434 | Suite 1004 | | Altamonte Springs | FL | 32714 | |
| Menorca at Islands at Doral Neighborhood | c o Bradley S Shraiberg Esq | Menorca at Islands at Doral Neighborhood Association Inc | 2385 NW Executive Ctr Dr No 300 | | Boca Raton | FL | 33431 | |

In re TOUSA, Inc., et al.
Case No. 08-10928

Page 66 of 108

2/2/2010

Exhibit B

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Menorca at Islands at Doral Neighborhood Association Inc | | 300 Aragon Ave Ste 210 | | | Coral Gables | FL | 33134 | |
| Mercedes Suarez | | | | | | | | |
| Mercury L D O | | 3325 Pepper Lane | | | Las Vegas | NV | 89120 | |
| Meredith William | | 6410 Gilmore St | | | Woodlawn | MD | 21207 | |
| Meridian Ranch DRC No 1 | | 5585 Erindale Drive | Suite 106 | | Colorado Springs | CO | 80918 | |
| Meridian Ranch DRC No 2 | | 5585 Erindale Dr | Suite 106 | | Colorado Springs | CO | 80918 | |
| Meridian Services Metropolitan | 10263 Capital Peak Wy I67 00202 | 8390 E Crescent Parkway | Suite 500 | | Greenwood Village | CO | 80111 | |
| Meritage Homes | Chris McCurdy | 5337 Millenia Lakes Blvd | Suite 160 | | Orlando | FL | 32839 | |
| Meritage Homes | Michael IlesCremieux | 17851 N. 85th Street | Suite 300 | | Scottsdale | AZ | 85255 | |
| Meritage Homes | Tom Hartfield | 17851 N. 85th Ave | Suite 300 | | Scottsdale | AZ | 85255 | |
| Meritage Homes of Colorado, Inc. | Christina D. Presley | 7400 E. Orchard Rd. | Suite 4000 N | | Greenwood Village | CO | 80111 | |
| Merrill Lynch Credit Products LLC | Attn Claire Mongelard | c o Bank of America NA | 1133 Ave of the Americas 42nd Fl | | New York | NY | 10036 | |
| Merrill Lynch Credit Products LLC | Attn Jon Barnes | c o Bank of America NA | 214 N Tryon St 14th Fl | | Charlotte | NC | 28255 | |
| Merten Mary Beth | | 4576 Thornwood Cir | | | Palm Beach Gardens | FL | 33418 | |
| Met Ed | | PO Box 3687 | | | Akron | OH | 44309 | |
| Metco Landscape Inc | | 2200 Rifle St | | | Aurora | CO | 80011 | |
| Metco Landscape Inc | | 2200 Rifle St | | | Aurora | CO | 80011 | |
| Metco Landscape, Inc. | | 220 Rifle St. | | | Aurora | CO | 80011 | |
| Metco Landscaping | Retainage withheld | 2200 Rifle Street | | | Aurora | CO | 80011 | |
| Metric Roofing | | 4384 E. Alexander Road | | | Las Vegas | NV | 89115 | |
| Metric Roofing | | 4384 E Alexander Road | | | Las Vegas | NV | 89115 | |
| Metro Development | | 2502 Rocky Point Drive, Ste. 1050 | | | Tampa | FL | 33607 | |
| Metro Development Group, LLC | Rob Ahrens | 2502 N. Rocky Point Dr | Suite 1050 | | Tampa | FL | 33607 | |
| Metro Development/Cypress Creek LLC | | 2502 Rocky Point Drive, Ste. 1050 | | | Tampa | FL | 33607 | |
| Metro Waste Service | | 5203 West 12 Street | | | Jacksonville | FL | 32254 | |
| Metropolitan Edison Company a FirstEnergy Company | | 331 Newman Springs Rd Bldg 3 | | | Red Bank | NJ | 07701 | |
| Metropolitan Land Co. | William J. Milne | 2390 East Camelback Rd. | Suite 320 | | Phoenix | AZ | 85016 | |
| Metrostudy | | 10370 Richmond Ave | Ste. 750 | | Houston | TX | 77042 | |
| Metrostudy | | PO Box 2683 DEPARTMENT 00 | | | Houston | TX | 77252 | |
| Metrostudy | | PO Box 2683 DEPARTMENT No 00 | | | Houston | TX | 77252 | |
| Metrostudy | | P O Box 2683 Dept 00 | | | Houston | TX | 77252 | |
| Metrostudy | | PO Box 2683 Dept No 00 | | | Houston | TX | 77252 | |
| Metrostudy | | PO Box 2683 Dept No 00 | | | Houston | TX | 77252 | |
| MG Building Materials Ltd | Attn Don Staines | 2651 SW Military Dr | | | San Antonio | TX | 78224 | |
| MG Building Materials Ltd | c o Barry G Benton | 219 E Houston St Ste 400 | | | San Antonio | TX | 78205 | |
| Miami Dade County | | | | | | | | |
| Miami Dade County | | 175 NW 1st Avenue | | | Miami | FL | 33128 | |
| Miami Dade County Board of County Commissioners | | 111 NW 1 St Ste 1420 | | | Miami | Fl | 33128 | |
| Miami Dade Water & Sewer | Attn Collection Branch Bankruptcy Unit | PO Box 149089 | | | Coral Gables | FL | 33114 | |
| Miami Dade Water & Sewer Dept | | PO Box 330316 | | | Miami | FL | 33233 | |
| Miami Herald The | | 1 Herald Plaza | | | Miami | FL | 33132 | |
| Miami-Dade County | | 175 NW 1st Avenue | | | Miami | FL | 33128 | |
| Mibar Engineering LTD | | PO Box 581 | | | Monument | CO | 80132-0581 | |
| Michael Braniff | | South Mandarin Office Park | #202 | | Jacksonville | FL | 32223 | |
| Michael J Hutchison Assoc | | 1737 Central St | | | Denver | CO | 80211 | |
| Michael J Valente Contracting | | 3635 S 43rd Ave | | | Phoenix | AZ | 85009 | |
| Michael K Dopslaff | Model Leaseback Reflection Isles | 9539 Gladiolus Preserve Circle | | | Fort Myers | FL | 33908 | |
| Michael P Shuster Esq | Hahn Loeser & Parks LLP | 200 Public Square Ste 2800 | | | Cleveland | OH | 44114 | |
| Michael P Shuster Esq | Hahn Loeser & Parks LLP | 200 Public Square Ste 2800 | | | Cleveland | OH | 44114-2303 | |
| Michael P Shuster Esq | | 200 Public Square Ste 2800 | | | Cleveland | OH | 44114-2303 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Michael Petulla - Prof. Land Survey | | 1280 Seminola Blvd | | | Casselberry | FL | 32707 | |
| Michael Petulla - Prof. Land Survey | | 1280 Seminola Blvd | | | Casselberry | FL | 32707 | |
| Michael R Gironda General Contractor | | 10716 Pheasant Dr | | | Clarksburg | MD | 20871 | |
| Michaels Home Improvement | | 110 Old Factory Road | | | Strasbug | VA | 22657 | |
| Michigan Dept. of Treasury | Collection Division | PO Box 30199 | | | Lansing | MI | 48909 | |
| Mid Continent Cabinetry | | 3020 Denmark Ave Ste 100 | | | Eagan | MN | 55121 | |
| Mid Continent Cabinetry | | NW5683 PO Box 1450 | | | Minneapolis | MN | 55485 | |
| Mid Continent Cabinetry Norcraft Companies, LLC | | 9861 Currie Davis Drive | | | Tampa | FL | 33619 | |
| MidAtlantic Mailbox, Inc. | | 901 Sweet Gum Ct | | | Frederick | MD | 21701 | |
| Middle Village Community Development District | Attn James Perry District Manager | c o Governmental Management Services LLC | 475 W Town Pl Ste 111 | | St Augustine | FL | 32092 | |
| Mike Ford Company | Rick Robideau | | | | | | | |
| Mike Hogan Tax Collector | | 231 E Forsyth Street Room 130 | | | Jacksonville | FL | 32202 | |
| Mike Olson Tax Collector | | PO Box 276 | | | Dade City | FL | 33526 | |
| Mike Toms | | | | | | | | |
| Milbank Tweed Hadley & McCloy LLP | Attn Dennis C ODonnell Esq | 1 Chase Manhattan Plz | | | New York | NY | 10005 | |
| Milbank Tweed Hadley & McCloy LLP | Attn Dennis Odonnell Esq | One Chase Manhattan Plz | | | New York | NY | 10005 | |
| Mile High Real Estate | Duane J. Rademacher | 7500 E. Arapahoe Rd. | Suite 100 | | Centennial | CO | 80112 | |
| Mile High Trim Company | | 2950 Walden St | | | Aurora | CO | 80011 | |
| Miles Electric Co Inc | | 7210 A Rutherford Road | | | Baltimore | MD | 21244 | |
| Mileto Construction, Inc | | 5601 E. Pikes Peak | | | Colorado Springs | CO | 80915 | |
| Milgard Manufact Inc | Autopay Invoice | 17450 E 32ND Place | | | Aurora | CO | 80011 | |
| Miller Einhouse Rymer | | 5323 Millenia Lakes Blvd | Ste 220 | | Orlando | FL | 32839 | |
| Miller Legg & Assoc Inc | Autopay Invoice | 1800 N Douglas Rd | Suite 200 | | Pembroke Pines | FL | 33024 | |
| Miller Legg & Associates | | 1800 North Douglas Road | No 200 | | Pembroke Pines | FL | 33024 | |
| Miller Legg & Associates inc | | 1800 Douglas Rd Ste 200 | | | Pembroke Pines | FL | 33024 | |
| Miller Legg & Associates, inc. | | 1800 Douglas Road | | | Pembroke Pines | FL | 33024 | |
| Miller Legg & Associates, inc. | | 1800 Douglas Road | | | Pembroke Pines | FL | 33024 | |
| Minato Dorothy N | | 19079 Redford Ln | | | Huntington Beach | CA | 92648 | |
| Minogue Bros., Inc. | | Ivy Reach Ct. | | | Colleyville | MD | 21030 | |
| Minto Communities, LLC | John Carter, AICP | 4400 West Sample Rd | Suite 200 | | Coconut Creek | FL | 33073-3450 | |
| Misc Vendor | | | | | | | | |
| Mississippi State Tax Commission | Collection Division | PO Box 23338 | | | Jackson | MS | 39225-3338 | |
| Missouri Mules Lanscaping, Inc. | | 21360 E. 6th Aven | | | Aurora | CO | 80018 | |
| Mitchell & Stark | | 6001 Shirley Street | | | Naples | FL | 34109 | |
| Mitchell & Stark Construc | | 6001 Shirley Street | | | Naples | FL | 34109 | |
| Mitchell & Stark Construc | | 6001 Shirley Street | | | Naples | FL | 34109 | |
| Mitchell & Stark Construc | | 6001 Shirley Street | | | Naples | FL | 34109 | |
| Mitchell & Stark Construction | | 6001 Shirley St | | | Naples | FL | 34109 | |
| Mitchell & Stark Construction | | 6001 Shirley Street | | | Naples | FL | 34109 | |
| Mitchell & Stark Construction | | 6001 Shirley Street | | | Naples | FL | 34109 | |
| Mitchell & Stark Construction Co Inc | | 6001 Shirley St | | | Naples | FL | 34109 | |
| Mitchell & Stark Construction Co Inc | | 6001 Shirley Street | | | Naples | FL | 34109 | |
| Mitchell & Stark Construction Fedex No 1204 4464 6 | | 6001 Shirley Street | | | Naples | FL | 34109 | |
| Mizner Park Homeowners Maint Bond | | 433 Plaza Real | Suite 355 | | Boca Raton | FL | 33432 | |
| Mizner Park Homeowners- Maint. Bond | | 433 Plaza Real | Suite 355 | | Boca Raton | FL | 33432 | |
| MK Plumbing Inc | | 3535 South Platte River Dr | Unit D | | Englewood | CO | 80110 | |
| MLC Bobcat Services, Inc. | | P.O. Box 771056 | | | Coral Springs | FL | 33077-1056 | |
| MLC Bobcat Services, Inc. | | P.O. Box 771056 | | | Coral Springs | FL | 33077-1056 | |
| MLS Of Naples Inc | | 1455 Pine Ridge Road | | | Naples | FL | 34109 | |
| MM Group, LLC (Galaxy 7 Properties) | Kevin Jacobson, Galaxy 7 Properties | 1707 Village Center Circle | | | Las Vegas | NV | 89134 | |
| MMW CORP | Autopay Invoice | 10492 Canosa St | | | Westminster | CO | 80234 | |

**Exhibit B**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MMW CORP and Mile High Trim | | 10492 Canosa St | | | Westminster | CO | 80234 | |
| MMW Corporation / Mile High Trim Company | | 10492 Canosa Street | | | Westminster | CO | 80234 | |
| Mobile Mini Inc | | PO Box 79149 | | | Phoenix | AZ | 85062 | |
| Mobile Mini, Inc d/b/a Mobile Mini Storage Systems | | 7420 S. Kryene Rd. | Ste:101 | | Tempe | AZ | 85383 | |
| Mobile Storage Group Inc | | PO Box 79149 | | | Phoenix | AZ | 85062 | |
| Mobile Storage Group Inc | | PO Box 10999 | | | Burbank | CA | 91510 | |
| Mod Space | | 5950 Emerald Ave. | | | Las Vegas | NV | 89122 | |
| Model Excellence Inc | | 6758 S Birch Way | | | Centennial | CO | 80122 | |
| Model Excellence Inc | | 6758 S Birch Way | | | Centennial | CO | 80122 | |
| Model Financing Corp LLC | | 1660 Lincoln Street No 2812 | | | Denver | CO | 80264 | |
| Modern Comfort Inc | | PO Box 1688 | | | Westminster | MD | 21158 | |
| Modern Comfort Inc | | PO Box 1688 | | | Westminster | MD | 21158 | |
| Modern Comfort Systems, Inc. | | 100 Airport Drive | | | Westminster | MD | 21157 | |
| Modica & Associates Inc | | 302 Mohawk Road | | | Clermont | FL | 34711 | |
| ModSpace | | 12603 Collection Center Dr | | | Chicago | IL | 60693 | |
| ModSpace | | PO Box 641595 | | | Pittsburgh | PA | 15264 | |
| ModSpace- Modular Space Corporation | | 530 E. Swedesford Rd | | | Wayne | PA | 19087 | |
| ModSpace- Modular Space Corporation | | 9000 Phillips Hwy | | | Jacksonville | FL | 32256 | |
| Modular Space Corporation | Elizabeth Ibach | 1200 Swedesford Rd | | | Berwyn | PA | 19312 | |
| Modular Space Corporation | | 12603 Collection Center Dr | | | Chicago | IL | 60693 | |
| Modular Space Corporation | | 1200 Swedesford Rd | | | Berwyn | PA | 19312 | |
| Mohammad Khurram | | 3721 Fidelis Court | | | Triangle | VA | 22172 | |
| Mold Specialist Inc | | 11950 Wiles Road | | | Coral Springs | FL | 33076 | |
| Mold Specialists, Inc. | | 12356 Wiles Rd. | | | Coral Springs | FL | 33076 | |
| Mold Specialists, Inc. | | 12356 Wiles Rd. | | | Coral Springs | FL | 33076 | |
| Monarch Alternative Capital LP fka Quadrangle Debt Recovery Advisors LP | Attn Robert Burns | 535 Madison Ave | | | New York | NY | 10022 | |
| Monarch Security Services Inc | | 2550 NW 72nd Ave | Suite 218 | | Miami | FL | 33122 | |
| Monopoly Real Estate, Inc. | Simon Lipton | 11199 NW 77th Place | | | Parkland | FL | 33076 | |
| Monterra Community Development District | Attn Rich Hans Vice President | Governmental Management Services South Florida LLC | 5701 N Pine Island Rd Ste 370 | | Fort Lauderdale | FL | 33321 | |
| Monterra Community Development District | c o Scott D Clark | Clark & Albaugh LLP | 655 W Morse Blvd Ste 212 | | Winter Park | FL | 32789 | |
| Monterra Community Development District | | 6300 Park of Commerce Blvd | | | Boca Raton | FL | 33487 | |
| Monterra Community Development District | | 6300 Park of Commerce Blvd | | | Boca Raton | FL | 33487 | |
| Monterrey Glass Specialists, Inc. | | 851 SE Monterey Rd | | | Stuart | FL | 34994 | |
| Monterrey Glass Specialists, Inc. | | 851 SE Monterey Rd | | | Stuart | FL | 34994 | |
| Montes Turf Corporation | | 3127 W. Burke St | | | Tampa | FL | 33614 | |
| Montes Turf Corporation | | 3127 W. Burke St | | | Tampa | FL | 33614 | |
| Montgomery, Thomas M. | | 5303 N 7th ST | #212 | | Phoenix | AZ | 85014 | |
| Moon-Sun Landscapes, LLC | | 6430 McGill Ave. | | | Las Vegas | NV | 89122 | |
| Moon-Sun Landscapes, LLC | | 6430 McGill Ave | | | Las Vegas | NV | 89122 | |
| Moor Disposal Service | | PO Box 644 | | | Rehoboth Bch | DE | 19971 | |
| Moore & Rutt PA | | 122 W Market St | PO Box 554 | | Georgetown | DE | 19947 | |
| Moore & Rutt PA | | 122 W Market St | PO Box 554 | | Georgetown | DE | 19947 | |
| Moore, David | | 12848 W. Colter Street | | | Litchfield Park | AZ | 85340 | |
| Mopsy Cleaning Service | | PO Box 260033 | | | Pembroke Pines | FL | 33026 | |
| Mopsy Cleaning Service | Autopay Invoice | Po Box 260033 | | | Pembroke Pines | FL | 33026 | |
| Mopsy Cleaning Services | Autopay Invoice | PO Box 260033 | | | Pembroke Pines | FL | 33026 | |
| Mopsy Cleaning Services | | P.O. Box 260033 | | | Pembroke Pines | FL | 33026 | |
| Mopsy Cleaning Services | | P.O. Box 260033 | | | Pembroke Pines | FL | 33026 | |
| Mopsy Cleaning Services | | PO Box 260033 | | | Pembroke Pines | FL | 33026 | |
| Moralmar Kitchen | Autopay Invoice | Cabinets Inc | 3130 W 15TH Ave | | Hialeah | FL | 33012 | |
| Moralmar Kitchen | Autopay Invoice | Cabinets Inc | 3130 W 15TH Ave | | Hialeah | FL | 33012 | |

In re TOUSA, Inc., et al.
Case No. 08-10928

Page 69 of 108

2/2/2010

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Moralmar Kitchen | | 3130 W. 15th Ave | | | Hialeah | FL | 33012 | |
| Moralmar Kitchen | | 3130 W. 15th Ave | | | Hialeah | FL | 33012 | |
| Moralmar Kitchen Cabinets | | 3130 W 15TH Ave | | | Hialeah | FL | 33012 | |
| Moralmar Kitchen Cabinets, Inc. | | 3130 West 15 Avenue | | | Hialeah | FL | 33012 | |
| Moreno & Moreno Corp. | | 4833 Cypress Woods Dr | #4308 | | Orlando | FL | 32811 | |
| Moreno & Moreno Corp. | | 4833 Cypress Woods Dr | #4308 | | Orlando | FL | 32811 | |
| Morgan Environmental | | 740 FL Control PKWY2004 | | | Longwood | FL | 32750 | |
| Morgan Environmental | | 740 FL Control PKWYNo 2004 | | | Longwood | FL | 32750 | |
| Morris & Ritchie Assoc Inc | | 3445 A Box Hill Corp Ctr Dr | | | Abingdon | MD | 21009 | |
| Morris Visitor Publication | | 801 N. Magnolia Ave | Ste: 201 | | Orlando | FL | 32803 | |
| Morrison Aluminum | Autopay Invoice | 1020 Se 12th Ave | | | Cape Coral | FL | 33990 | |
| Morrison Aluminum | | 1020 Se 12th Ave | | | Cape Coral | FL | 33990 | |
| Morrison Aluminum Const | | 1020 SE 12 Ave | | | Cape Coral | FL | 33980 | |
| Morrison Aluminum Construction, Inc. | | 1020 SE 12 Ave | | | Cape Coral | FL | 33980 | |
| Morrison Aluminum Construction, Inc. | | 1020 SE 12 Ave | | | Cape Coral | FL | 33980 | |
| Motivational Systems Inc | | 6950 S Tucson Way Ste E | | | Centennial | CO | 80112 | |
| Motivational Systems Inc | | Dept 8094 | | | Los Angeles | CA | 90084 | |
| Mountain Air Comfort Systems | | P.O. Box 610 | | | Castle Rock | CO | 80104 | |
| Mountain Air Comfort Systems | | PO Box 610 | | | Castle Rock | CO | 80104 | |
| Mountain Air Comfort Systems | | PO Box 610 | | | Castle Rock | CO | 80104 | |
| Mountain Country Builder Inc | | 10115 Amethyst Way | | | Parker | CO | 80134 | |
| Mountain View Electric | | PO Box 1600 | | | Limon | CO | 80828 | |
| Mountain View Electric | | PO Box 1600 | | | Limon | CO | 80828 | |
| Mountains Edge | | 3455 Cliff Shadows Pkwy | Suite 220 | | Las Vegas | NV | 89129 | |
| Mountain's Edge | | 3320 N Buffalo Dr. | Suite 204 | | Las Vegas | NV | 89129 | |
| Mountains Edge Builders Co op | | 3455 Cliff Shadows Pkwy | Ste 220 | | Las Vegas | NV | 89129 | |
| Mountains Edge LLC | | 3455 Cliff Shadows Pkwy | Ste 220 | | Las Vegas | NV | 89129 | |
| Mountain's Edge, LLC | | | | | | | | |
| Mousa, Sam | | 2670 E.Hutlet Drive | | | Chandler | AZ | 85225 | |
| Move Sales Inc | Attn Jan Tomon Corp Paralegal | 30700 Russell Ranch Rd | | | Westlake Village | CA | 91362 | |
| Move Sales Inc | | PO Box 4455 | | | Scottsdale | AZ | 85261 | |
| Move Sales Inc | | 30700 Russell Ranch Rd | | | Westlake Village | AZ | 91362 | |
| Move Sales Inc | | PO Box 13239 | Attn Accts Receivable | | Scottsdale | AZ | 85267 | |
| Move Sales Inc | | PO Box 13239 | | | Scottsdale | AZ | 85267 | |
| Move Sales Inc | | PO Box 13239 | | | Scottsdale | AZ | 85267-3239 | |
| Move The New Home Builder | | Po Box 13239 | | | Scottsdale | AZ | 85267 | |
| Mr & Mrs Scott and Laura Tessier | Scott Tessier Laura Tessier | 7758 Cameron Cir | | | Ft Myers | FL | 33912 | |
| Mr Jess M Metzgar | | PO Box 191622 | | | Miami Beach | FL | 33119-1622 | |
| MR Tanner Construction | | 1327 West San Pedro | | | Gilbert | AZ | 85233 | |
| MS Concrete | | 3840 N. Commerce | | | N. Las Vegas | NV | 89032 | |
| MS Concrete Co Inc | | 3840 N Commerce St | | | N Las Vegas | NV | 89032 | |
| MS Concrete Co., Inc. | | 3840 N. Commerce | | | N. Las Vegas | NV | 89032 | |
| MS Door & Trim | | 3840 N Commerce St | | | Las Vegas | NV | 89032 | |
| MS Door & Trim. LLC | | 3840 N. Commerce | | | N. Las Vegas | NV | 89032 | |
| Ms Vivian Carvalho District Manager | c o Rizzetta & Co Inc | 3434 Colwell Ave Ste 200 | | | Tampa | FL | 33614 | |
| MTJ Orlando LLC | 111 N Orange Ave | PO Box 905165 | | | Charlotte | NC | 28290 | |
| MTJ Orlando LLC | c o Jones Lang LaSalle | 111 N Orange Ave No 925 | | | Orlando | FL | 32801 | |
| MTJ Orlando LLC | | PO Box 905165 | | | Charlotte | NC | 28290 | |
| MTJ Orlando, LLC | | | PO Box 905165 | | Charlotte | NC | 28290 | |
| Munitions Management Group LLC | | 1631 Ila Perdue Drive | | | Knoxville | TN | 37931 | |
| Munitions Management Group LLC | | 10913 Parkside Dr No 241 | | | Knoxville | TN | 37931 | |
| Munitions Management Group LLC | | 1631 Ila Perdue Drive | | | Knoxville | TN | 37931 | |
| My Blueprinter Inc | | 1450 Airport Rd N Ste B | | | Naples | FL | 34104 | |
| NAD Specialty Contractors | | 2115 Corporate Dr. | | | Boynton Beach | FL | 33426 | |
| NAD Specialty Conttractors | | 2115 Corporate Dr. | | | Boynton Beach | FL | 33426 | |

In re TOUSA, Inc., et al.
Case No. 08-10928

Page 70 of 108

2/2/2010

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Nail It Framing | | 2565 Ababen LN | | | St. Cloud | FL | 24771 | |
| Nail It Framing | | 2565 Ababen LN | | | St. Cloud | FL | 24771 | |
| Namon Davis | | 2165 Gilmore Street | | | Jacksonville | FL | 32204 | |
| Nancy Jester | | 429 14th Avenue N | | | Jacksonville Beach | FL | 32250 | |
| Natalie Dreher Williams | | | | | | | | |
| National Construction Rentals | Zanelli | 3008 Sterling Road | | | Hollywood | FL | 33020 | |
| National Construction Rentals | | PO Box 4503 | | | Pacoima | CA | 91333 | |
| National Construction Rentals | | 15319 Chatsworth St | | | Mission Hills | CA | 92562 | |
| National Construction Rentals | | PO Box 4503 | | | Pacoima | CA | 91333 | |
| National Flood Insurance | | | | | | | | |
| National Flood Insurance | | PO Box 3173 | | | Merrifield | VA | 22116 | |
| National Valuation Consultants | | 7807 E Peakview Ave 200 | | | Centennial | CO | 80111 | |
| National Valuation Consultants | | 7807 E Peakview Ave No 200 | | | Centennial | CO | 80111 | |
| Nations Fence Inc | | Caller Service 105100 | | | Tucker | GA | 30085 | |
| Nations Land & Investments | | 1700 W Amelia St | | | Orlando | FL | 32805 | |
| Native Technologies Inc | | 814 S Military Trail | | | Deerfield Beach | FL | 33442 | |
| NCR/West Coast Insulation | | 3218 Marion Street | | | Fort Myers | FL | | |
| Neil Eisner | | 279 Key Palm Rd | | | Boca Raton | FL | 33432 | |
| Neil R Eisner | | 279 Key Palm Rd | | | Boca Raton | FL | 33432 | |
| Neil R Eisner | | 279 Key Palm Rd | | | Boca Raton | FL | 33432 | |
| Nelco Testing & Engineering | | 13370 SW 131st 105 | | | Miami | FL | 33186 | |
| Nelco Testing & Engineering | | 13370 SW 131st No 105 | | | Miami | FL | 33186 | |
| Nelco Testing & Engineering | | 13370 SW 131st No 105 | | | Miami | FL | 33186 | |
| Nelco Testing & Engineering Services Inc | | 13370 SW 131st No 105 | | | Miami | FL | 33186 | |
| Nelco Testing and Engineering Sces. Inc. | | 13380 SW 131 Street, Suite 120 | | | Miami | FL | 33186 | |
| Neopost Leasing | | 30955 Huntwood Ave | | | Hayward | CA | 94544 | |
| Neopost Leasing | | PO Box 45822 | | | San Francisco | FL | 94145 | |
| NES Traffic Safety LP Barricade and Light Rental | Roadsafe Traffic Systems Inc | 3015 E Illini | | | Phoenix | AZ | 85040 | |
| Nestle Waters North America, Inc. | | 777 West Putnam Ave | | | Greenwich | CT | 8630 | |
| Network Communications Inc | | PO Box 402168 | | | Atlanta | GA | 30384 | |
| Network Communications Inc | | PO Box 402168 | | | Atlanta | GA | 30384-2168 | |
| Network Communications, Inc. | | 2305 Newpoint Parkway | New Home Finder | | Lawrenceville | GA | 30043 | |
| Nevada Construction Clean Up | Autopay Invoice | 2745 N Nellis Blvd | | | Las Vegas | NV | 89115 | |
| Nevada Construction Clean Up | | 2745 N. Nellis Blvd | | | Las Vegas | NV | 89115 | |
| Nevada Dept. of Taxation | Attn Bankruptcy Department | 1550 E. College Parkway, Suite 115 | | | Carson City | NV | 89706 | |
| Nevada Power | 7196 Mirkwood Ave B55 000058 | PO Box 30086 | | | Reno | NV | 89520 | |
| Nevada Power | | 6226 W. Sahara Ave. | | | Las Vegas | NV | 89146 | |
| Nevada Power Company | | | | | | | | |
| Nevada Power Company | | PO Box 30086 | | | Reno | NV | 89520-3086 | |
| Nevada Stairs | | 6038 Topaz St | Suite 8 | | Las Vegas | NV | 89120 | |
| New Crete | Autopay Invoice | 6639 Schuster Street | | | Las Vegas | NV | 89118 | |
| New Crete | | 4710 W. Dewey St | Suite 100 | | Las Vegas | NV | 89118 | |
| New Home Media Inc | | PO Box 1126 | | | Lorton | VA | 22199 | |
| New Homes & Living | | 3151 Airway Ave | Suite C-3 | | Costa Mesa | AZ | 92626 | |
| New Homes and Living | | PO Box 9377 | | | Canton | OH | 44711 | |
| New Homes and Living | | PO Box 9377 | | | Canton | OH | 44711 | |
| New Homes Guide | | HPC Publications | PO Box 402035 | | Atlanta | GA | 30384 | |
| New Homes Guide | | P O Box 402035 | | | Atlanta | GA | 30384 | |
| New Windsor Lawn Service | | 2480 New Windsor Road | | | New Windsor | MD | 21776 | |
| New, Douglas & Linda | | 2355 S. Yank Circle | | | Lakewood | CO | 80288 | |
| News Journal Corp | | 901 6TH ST | | | Daytona Beach | FL | 32117 | |

**Exhibit B**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| News Journal Corporation | | PO Box 2831 | | | Daytona Beach | FL | 32120 | |
| Newton Cleaning Services, Inc. | | 312 Kiwanis Cir. | | | Chuluota | FL | 32766 | |
| Newton Cleaning Services, Inc. | | 312 Kiwanis Cir. | | | Chuluota | FL | 32766 | |
| NexGen Lot Holdings LLC | Travis McNeil | 3300 S. Parker Rd | Suite 310 | | Aurora | CO | 80014 | |
| NGT Corporation T A | | 8860 Columbia 100 Pkwy | Suite 401 | | Columbia | MD | 21045 | |
| Nicholas Cameratta | | 7423 Sika Deer Way | | | Fort Myers | FL | 33912 | |
| Nicholas Homes | Michael Nicholas | 7010 E. Cochise | | | Scottsdale | AZ | 85253 | |
| Nisair Airconditioning | | 3700 S US Highway 1 | | | Fort Pierce | FL | 34982 | |
| Nisair Airconditioning | | 3700 S US Highway 1 | | | Fort Pierce | FL | 34982 | |
| No Virginia Dev SVC Inc | | 101 C Executive Dr | | | Sterling | VA | 20166 | |
| Noble Construction | | 45681 Oakbrook Ct. | Unit 108 | | Sterling | VA | 20166 | |
| Noble,Richard & Daisy | | 5513 Vernon Way | | | Camp Springs | MD | 20746 | |
| NobleRichard & Daisy | | 5513 Vernon Way | | | Camp Springs | MD | 20746 | |
| Norandex / Reynolds | | 6841 Phillips Pkwy Dr. South | | | Jacksonville | FL | 32256 | |
| Norandex / Reynolds | | 6841 Phillips Pkwy Dr. South | | | Jacksonville | FL | 32256 | |
| Norandex Reynolds | | 6841 Phillips Pkwy Dr S | | | Jacksonville | FL | 32256 | |
| Norandex/Reynolds | | 6841 Philips Parkway Srive South | | | Jacksonville | FL | 32256 | |
| Norelius Corporation | Autopay Invoice | 543 South Pierce Ave | | | Louisville | CO | 80027 | |
| Norelius Corporation | Autopay Invoice | 535 E 56th Ave | | | Denver | CO | 80216-1716 | |
| Norris Design | | 1101 Bannock St | | | Denver | CO | 80204 | |
| North American Dev Corp | Autopay Invoice | 2115 Corporate Dr | | | Boynton Beach | FL | 33426 | |
| North Colorado BLVD | Signage 144th & York Street | 77 Cervantes Rd | | | Redwood City | CA | 94062 | |
| North East Drywall Co. | | 21119 Leonard Road | | | Lutz | FL | 33558 | |
| North Las Vegas | | 220 Civic Center Drive | | | North Las Vegas | NV | 89030 | |
| North Point, LLC | | Attn: Jeffry B. Fuqua and Frank H. Cawthon, Jr. | 401 Ferguson Drive | | Orlando | FL | 32805 | |
| Northeast Drywall | | 21119 Leonard Road | | | Lutz | FL | 33558 | |
| Northeast Fla Builders | | 103 Century 21 Dr Suite 100 | | | Jacksonville | FL | 32216 | |
| Northeast Florida Design Inc | Autopay Invoice | 12627 San Jose Blvd No 702 | | | Jacksonville | FL | 32223 | |
| Northeast Florida Design Inc | | 12627 San Jose Blvd 702 | | | Jacksonville | FL | 32223 | |
| Northeast Florida Design Inc | Autopay Invoice | 12627 San Jose Blvd No 702 | | | Jacksonville | FL | 32223 | |
| Northeastern York County Sewer Authority | | 38 North Duke Street | | | York | PA | 17401 | |
| Northern Colorado Air | Autopay Invoice | 812 Stockton Ave | | | Fort Collins | CO | 80524 | |
| Northern Colorado Air | | 812 Stockton Ave | | | Fort Collins | CO | 80524 | |
| Northern Eastern Sewer | | PO Box 516 | | | Mt Wolf | PA | 17347 | |
| Northern Virginia | | PO Box 34795 | | | Alexandria | VA | 22334 | |
| Northpoint | Pacific One Land Holdings LP | 13520 Evening Creek Drive North | Suite 380 | | San Diego | CA | 92128 | |
| Novec Constr Northern VA Electric Coop | | 5399 Wellington Rd | | | Gainsville | VA | 22065 | |
| Novec Constr Northern Virginia Electric Coop | | 5399 Wellington Road | | | Gainsville | VA | 22065 | |
| Nu Air Manufacturing Company | | 8105 Anderson Rd | | | Tampa | FL | 33684 | |
| NuTec Design Associates Inc | | 3687 Concord Rd | | | York | PA | 17402 | |
| Nutting Engineering/FL., Inc. | | 1310 Neptune Dr. | | | Boynton Beach | FL | 33426 | |
| Nutting Engineering/FL., Inc. | | 1310 Neptune Dr. | | | Boynton Beach | FL | 33426 | |
| Nutting Engineers FLInc | | 1310 Neptune DR | | | Boynton Beach | FL | 33435 | |
| NVR Inc. | | 7521 Virginia Oaks Dr. #100 | | | Gainesville | VA | 20155 | |
| O.K. Painting, Inc. | | P.O. Box 1731 | | | East Lake | CO | 80614 | |
| Oakmont Grove Venture LLC | Andrew M Brumby | Shutts & Bowen LLP | PO Box 4956 | | Orlando | FL | 32802-4956 | |
| Oasis One LLC | | 301 W. Warner Road | Suite 134 | | Tempe | AZ | 85284 | |
| Oasis One LLC | | 301 W. Warner Road | Suite 134 | | Tempe | AZ | 85284 | |
| Oasis One LLC | | 301 W Warner Road | Suite 134 | | Tempe | AZ | 85284 | |
| Oasis One LLC | | 8655 S Priest Dr | | | Tempe | AZ | 85284 | |

In re TOUSA, Inc., et al.
Case No. 08-10928

Page 72 of 108

2/2/2010

**Exhibit B**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Observatory Hometech Inc dba Home Talk | Observatory Hometech Inc dba Home Talk | 1030 Wellsworth Ave | Suite D | | Denver | CO | 80223 | |
| Observatory Hometech Inc dba Home Talk | | 1030 Wellsworth Ave | Suite D | | Denver | CO | 80223 | |
| Observatory Hometech Inc dba Home Talk | | 1030 Wellsworth Ave | Suite D | | Denver | CO | 80223 | |
| Oce | | 12379 Collections Center Dr | | | Chicago | IL | 60693 | |
| Oce Usa Inc | | 12379 Collections Center Dr | | | Chicago | IL | 60693 | |
| Ocean Bank | Attn Gary M Freedman Esq | Tabas Freedman Soloff Miller & Brown PA | 14 NE 1st Ave Penthouse | | Miami | FL | 33132 | |
| Ocean Bank Legal Department | c o Mark Walter | Chief Financial Officer | 780 NW 42nd Ave Ste 400 | | Miami | FL | 33126-5597 | |
| Ocean Bank Legal Dept | c o Mark Walter Chief Financial Officer | 780 NW 42nd Ave Ste 400 | | | Miami | FL | 33126-5597 | |
| Ocean Shutters MFG, Inc. | | 4900 NE 11 Ave | | | Fort Lauderdale | FL | 33334 | |
| Ocean Shutters MFG, Inc. | | 4900 NE 11 Ave | | | Ft. Lauderdale | FL | 33334 | |
| Odin Feldman & Pittleman | Sauveur | 9302 Lee Highway | Suite 1100 | | Fairfax | VA | 22031-1214 | |
| Off Campus Student Services | Wood | Colorado State University | Lory Student Center 195 | | Fort Collins | CO | 80523 | |
| Office Depot | | PO Box 633211 | | | Cincinnati | OH | 45263 | |
| Office Depot Credit Plan | | PO Box 689020 | | | Des Moines | IA | 50368-9020 | |
| Office Depot Inc | | FileNo  91587 | PO Box 633211 | | Cincinatti | OH | 45263 | |
| Office Depot Inc | | P O Box 633211 | File No 91587 | | Cincinatti | OH | 45263 | |
| Office Depot Inc | | 5280 Joliet Street Suite A | | | Denver | CO | 80239 | |
| Office of Tax and Revenue | Attn Bankruptcy Department | 941 North Capitol Street NE 1st Fl | | | Washington | DC | 20002 | |
| Office Of The Sheriff | | 501 E Bay Street | | | Jacksonville | FL | 32202 | |
| Office Product Solutions | | 6604 Harney Rd Ste H | | | Tampa | FL | 33610 | |
| Office Team | | 12400 Collections Center Drive | | | Chicago | IL | 60693 | |
| Office Team | | 12400 Collections CTR DR | | | Chicago | IL | 60693 | |
| Offsite Development, Inc. | | 4700 Copper Sage St | Suite C | | Las Vegas | NV | 89115 | |
| Ohio Savings Bank | | Ohio Savings Plaza | 1801 East Ninth Street | | Cleveland | OH | 44144 | |
| Ok Painting Inc | | PO Box 1731 | | | Eastlake | CO | 80614 | |
| Oklahoma Tax Commission | Attn Bankruptcy Department | 2501 N. Lincoln Blvd. | | | Oklahoma City | OK | 73194 | |
| Olaya,Shirley | | 33 Tall Ruff Drive | | | Las Vegas | NV | 89148 | |
| Old Dominion Carpentry, Inc. | | 6389 Ida Road | | | Stanley | VA | 22851 | |
| Old Farm Townhomes Association Inc | Attn James T Burghardt Esq | Moye White LLP | 1400 16th St 6th Fl | | Denver | Co | 80202 | |
| Old Farm Townhomes Association Inc | Attn Michael A Hearn Esq | McKenzie Rhody & Hearn LLC | 10457 Park Meadows Dr Bldg 2 Ste 101 | | Lonetree | CO | 80124 | |
| Old Trail Partnership LLC | SCC Canyon II LLC | 401 Wilshire Blvd Ste 850 | | | Santa Monica | CA | 90401 | |
| Oligam Drain | | 5549 Helena CT | | | Denver | CO | 80239 | |
| Oligam Drain & Waterproofing | | 5549 Helens Ct | | | Denver | CO | 80239 | |
| Oliva Brick, Inc. | | 7943 NW 158 Terrace | | | Miami | FL | 33016 | |
| Olivia Brick Inc | | 7943 NW 158 Terrace | | | Miami | FL | 33016 | |
| Omega Courier Inc | | 1880 Howard Ave 301A | | | Vienna | VA | 22182 | |
| Omega Courier Inc | | 1880 Howard Ave No 301A | | | Vienna | VA | 22182 | |
| OMelveny & Myers LLP | | 400 South Hope St | | | Los Angeles | CA | 90071 | |
| On Time Finish Carpentry, Inc. | | 2224 Hoffner Ave. | | | Orlando | FL | 32809 | |
| On Time Finish Carpentry, Inc. | | 2224 Hoffner Ave. | | | Orlando | FL | 32809 | |
| One Waste Services Inc | | PO Box 681730 | | | Orlando | FL | 32868 | |
| One Waste Services Inc dba Metro Waste Services | | PO Box 681730 | | | Orlando | FL | 32868 | |
| Onsite Safety Systems Inc | | 562 S Econ Cr No 1040 | | | Oviedo | FL | 32765 | |
| OPEC Corporation | Retainage withheld | 5930 Paonia Court | | | Colorado Springs | CO | 80915 | |
| ORA Residential Investments I, LP | | 10880 Wilshire Boulevard | Suite 1420 | | Los Angeles | CA | 90024 | |
| Orange Co Comptroller | | | | | | | | |
| Orange County Board Of | | Commissioners | | | | | | |
| Orange County Board of Commissioners | | 201 Rosalind Ave | 5th Fl | | Orlando | FL | 32801 | |
| Orange County Utilities | | Utilities Financial SVC | 9150 Curry Ford Rd | | Orlando | FL | 32825 | |
| Orange County Utilities Util | | 9150 Curry Ford Rd | | | Orlando | FL | 32825 | |

**Exhibit B**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Orange CTY Building Dept | | PO Box 2687 | | | Orlando | FL | 32802 | |
| Orkin Exterminating | | 8390 S Fourth St | | | Henderson | NV | 89015-6621 | |
| Orkin Exterminating Inc | | 10 | PO Box 426 | | Broomfield | CO | 80038 | |
| Orkin Exterminating Inc | | PO Box 426 | | | Broomfield | CO | 80038 | |
| Orlando Business | | Telephone Systems Inc | 4558 SW 35 ST Ste 300 | | Orlando | FL | 32811 | |
| Orlando Business Telephone Systems | | 4558 SW 35 ST Ste 300 | | | Orlando | FL | 32811 | |
| Orlando Business Telephone Systems Inc | | 4558 SW 35th St Ste No 100 | | | Orlando | FL | 32811 | |
| Orlando Business Telephone Systems Inc | | 4558 SW 35th St Ste No 300 | | | Orlando | FL | 32811 | |
| Orlando Decorative Concrete | Autopay Invoice | 12472 Lake Underhill Road No 201 | | | Orlando | FL | 32828 | |
| Orlando Decorative Concrete | | 12472 Lake Underhill Rd 201 | | | Orlando | FL | 32828 | |
| Orlando Decorative Concrete | | 12472 Lake Underhill Road No 201 | | | Orlando | FL | 32828 | |
| Orlando Decorative Concrete, Inc. | | 12472 Lake Underhill Rd | #20 | | Orlando | FL | 32828 | |
| Orlando Decorative Concrete, Inc. | | 12472 Lake Underhill Rd | #20 | | Orlando | FL | 32828 | |
| Orlando Orellana | | | | | | | | |
| Orlando Regional Realtor | | PO Box 609400 | | | Orlando | FL | 32860 | |
| Orlando Sentinel | | PO Box 100608 | | | Atlanta | GA | 30384 | |
| Orlando Sentinel | | PO Box 804865 | | | Chicago | IL | 60680 | |
| Orlando Sentinel The | Attn Carol Liotta | Tribune Comp DBA Orlando Sentinel | 435 N Michigan Ave 3rd Fl | | Chicago | IL | 60611 | |
| Orlando Telephone Company Inc | | 4558 SW 35Th St | | | Orlando | FL | 32811 | |
| Orlando Telephone Company Inc | | 4558 SW 35TH ST | | | Orlando | FL | 32811 | |
| Orlando Utilities Comm | | PO Box 31626 | | | Tampa | FL | 33631 | |
| Ortega Concrete | | 2474 Waynoka Rd | | | Colorado Springs | CO | 80908 | |
| Osceola County Board of | | | | | | | | |
| Osceola County Board of | | 1 Couthouse Sq | | | Kissimmee | FL | 34741 | |
| Osceola County Board of County Commissioners | | 1 Couthouse Sq | | | Kissimmee | FL | 34741 | |
| Otis Spunkmeyer Inc | | 7090 Collection Dr | | | Chicago | IL | 60693 | |
| Otis Spunkmeyer Inc | | 7090 Collection Drive | | | Chicago | IL | 60693 | |
| Otis Spunkmeyer Inc | | 14490 Catalina St | | | San Leandro | CA | 94560 | |
| Otis Spunkmeyer Inc | | 7090 Collection Dr | | | Chicago | IL | 60693 | |
| Otis, Tony D. & Charity P. | | 207 Velvet Turf Court | | | Glen Burnie | MD | 21061 | |
| Outdoor Living Pool & Patio | | 2578 Enterpise Road | Suite 341 | | Orange City | FL | 32763 | |
| Outdoor Living Pool & Patio | | 2578 Enterpise Road | Suite 341 | | Orange City | FL | 32763 | |
| Outdoor Living Pool & Patio LLC | Attn Jon E Kane | Mateer & Harbert PA | PO Box 2854 | | Orlando | FL | 32802-2854 | |
| Outdoor Living Pool & Patio LLC | Attn Jon E Kane Esq | Mateer & Harbert PA | 225 E Robinson St Ste 600 | | Orlando | FL | 32801 | |
| Outdoor Living Pool and | Autopay Invoice | 2578 Enterprise Rd No 341 | | | Orange City | FL | 32763 | |
| Outdoor Promotions Inc | | 7100 N Broadway 7G | | | Denver | CO | 80221 | |
| Outdoor Promotions Inc | | 7100 N Broadway No 7G | | | Denver | CO | 80221 | |
| Outdoor Promotions LLC | | 7100 N Broadway 7G | | | Denver | CO | 80221 | |
| Outhouse Portable | | 2820 Pleasure Ln | | | St Augustine | FL | 32084 | |
| Outhouse Portable | | 2820 Pleasure Ln | | | St Augustine | FL | 32084 | |
| Outhouse Portable Restrooms, Inc. | | 2820 Pleasure Lane | | | St. Augustine | FL | 32084 | |
| Outhouse Portable Restrooms, Inc. | | 2820 Pleasure Lane | | | St. Augustine | FL | 32084 | |
| Overhead & Underground Electric Construction Inc | c o William Simon Esq | Tiffany & Bosco PA | 2525 E Camelback Rd 3rd Fl | | Phoenix | AZ | 85016 | |
| Overhead Door Company | Autopay Invoice | Of Colorado SPGS Inc | 1205 Ford Street | | Colorado SPGS | CO | 80915 | |
| Overhead Door Company | | 3291 Peoria St | | | Aurora | CO | 80010 | |
| Overhead Door Company of | | | 4486 N Dupont Hwy | | Dover | DE | 19901 | |
| Overhead Door Company of Baltimore Inc | Overhead Door Company of Baltimore Inc | 3501 Century Ave | | | Baltimore | MD | 21227 | |
| Overhead Door Company of Brevard | | 1465 Cox Rd | | | Cocoa | FL | 32940 | |
| Overhead Door Company of Broward, a dba of Allied Door & Hardware Co., Inc. | | 1465 Cox Road | | | Cocoa | FL | 32926 | |
| Overhead Door Company of Broward, a dba of Allied Door & Hardware Co., Inc. | | 1465 Cox Road | | | Cocoa | FL | 32926 | |

**Exhibit B**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Overhead Door Company of CO Springs | | 1205 Ford St | | | Colorado SPGS | CO | 80915 | |
| Overhead Door Company of Colorado Springs, Inc. | | 1205 Ford Street | | | Colorado Springs | CO | 80915 | |
| Overhead Door Company of Delmar Inc | | 603 Marshall St | | | Milford | DE | 19963 | |
| Overhead Door Company of Denver, Inc. | | 3291 Peoria St | | | Aurora | CO | 80010 | |
| Overhead Door Company of the Treasure Coast | | 3755 Fiscal Ct | Suite #3 | | Riviera Beach | FL | 33404 | |
| Overhead Door Company of the Treasure Coast | | 3755 Fiscal Ct | Suite #3 | | Riviera Beach | FL | 33404 | |
| Overlook TH LLC | | 2370 Juniper Court | | | Golden | CO | 80401 | |
| Overlook TH LLC | | 1660 Lincoln St Ste 2812 | | | Denver | CO | 80264 | |
| Overlook TH LLC | | 2370 Juniper Court | | | Golden | CO | 80401 | |
| Overlook TH, LLC | | 2370 Juniper Court | | | Golden | CO | 80401 | |
| Overlook Townhomes | | 5619 DTC Parkway | Suite 900 | | Greenwood Village | CO | 80111 | |
| Overton Power District | | 731 Turtleback Rd. | | | Mesquite | NV | 89027 | |
| Owens Geotechnical Inc | Autopay Invoice | 4480 W Hacienda Ave | Suite 104 | | Las Vegas | NV | 89118 | |
| P K Austin Inc | | PO Box 471 | | | Green Cove Springs | FL | 32043 | |
| P.K. Austin | | 124 River Shores Road | | | Greencove Springs | FL | 32043 | |
| P.K. Austin | | 124 River Shores Road | | | Greencove Springs | FL | 32043 | |
| PA Dept Of Transportation | | 2140 Herr Street | | | Harrisburg | PA | 17103 | |
| Pace Electric | | 402 Bif Court | | | Orlando | FL | 32822 | |
| Pacesetter Personal | | P.O. Box 684005 | | | Houston | TX | 77268 | |
| Pacesetter Personal | | P.O. Box 684005 | | | Houston | TX | 77268 | |
| Pacific Financial Company | | 420 E. South Temple | Ste 240 | | Salt Lake City | UT | 84111 | |
| Pacific Marble & Granite, Inc. | | 3863 Enterprise Ave | | | Naples | FL | 34104 | |
| Pacific Marble & Granite, Inc. | | 3863 Enterprise Ave | | | Naples | FL | 34104 | |
| Pacific Marble and Granite | | 3863 Enterprise Avenue | | | Naples | FL | 34104 | |
| Pacific One Land Holdings LP | | 13520 Evening Creek Drive North | Suite 380 | | San Diego | CA | 92128 | |
| Pacific One Land Holdings, LP | | 13520 Evening Creek Drive North | Suite 380 | | San Diego | CA | 92128 | |
| Pacific One Land Holdings, LP | | 13520 Evening Creek Drive North | Suite 380 | | San Diego | CA | 92128 | |
| Pacific Pools & Spas | | 5565 S. Decantur Blvd | #101 | | Las Vegas | NV | 89118 | |
| Paddock Pools | | 6525 E. Thomas Road | | | Scottsdale | AZ | 85251 | |
| Paddock Pools Of Nevada, Inc. | | 4030 Industrial Center Dr | #501 | | N. Las Vegas | NV | 89030 | |
| Painting Concepts Inc | Autopay Invoice | 3459 High Ridge Road | | | Boynton Beach | FL | 33426 | |
| Painting Concepts, Inc. | | 3459 High Ridge Rd. | | | Boynton Beach | FL | 33463 | |
| Painting Concepts, Inc. | | 3459 High Ridge Rd. | | | Boynton Beach | FL | 33463 | |
| Palm Beach Aquatics Inc | | PO Box 541510 | | | Lake Worth | FL | 33454 | |
| Palm Beach County | | 301 N. Olive Ave | | | West Palm Beach | FL | 33401 | |
| Palm Beach County | | 301 N Olive Avenue | | | West Palm Beach | FL | 33401 | |
| Palm Beach County Board | | | | | | FL | | |
| Palm Beach County Board of Commissioners | | 301 N Olive Ave | | | West Palm Beach | FL | 33401 | |
| Palm Beach County Environmental Resource | | 301 N. Olive Avenue | | | West Palm Beach | FL | 33401 | |
| Palm Beach County Environmental Resource | | 301 N Olive Avenue | | | West Palm Beach | FL | 33401 | |
| Palm Beach County Water | | PO Box 24740 | | | West Palm Beach | FL | 33416 | |
| Palm Beach Post | | 2751 S Dixie HWY | Po Box 24694 | | West Palm BCH | FL | 33416 | |
| Palm City Plumbing | | 2702 Crag St | | | Fort Myers | FL | 33901 | |
| Palm City Plumbing | | 2702 Crag St | | | Fort Meyers | FL | 33901 | |
| Palmer Electric | | 875 Jackson Ave | | | West Palm Beach | FL | 32789 | |
| Palmer Electric | | 875 Jackson Ave | | | West Palm Beach | FL | 32789 | |
| Palmer Electric Co | Autopay Invoice | 875 Jackson Street | | | Winter Park | FL | 32789 | |
| Palmer Electric Co | | 875 Jackson Street | | | Winter Park | FL | 32789 | |

Exhibit B

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Palmer Electric Co | Autopay Invoice | 875 Jackson Street | | | Winter Park | FL | 32789 | |
| Palmer Electric Co | | 875 Jackson Street | | | Winter Park | FL | 32789 | |
| Palo Verde | | PO Box 52747 | | | Phoenix | AZ | 85072 | |
| Pam Sundown | | 17941 Timber View Street | | | Tampa | FL | 33647 | |
| Pamela J Mccarthy Dba PM Design | | 636 West Yale St | | | Orlando | FL | 32804 | |
| Pamsco, Inc. | | 9350 NW South River Drive | | | Miami | FL | 33166 | |
| Pamsco, Inc. | | 9350 NW South River Drive | | | Miami | FL | 33166 | |
| Paradigm Engineering Ltd | | PO Box 202387 | | | Dallas | TX | 75320 | |
| Paradigm Engineering Ltd | | PO Box 676049 | | | Dallas | TX | 75267 | |
| Paradise Pools Inc | | 5061 14TH Ave Southwest | | | Naples | FL | 34116 | |
| Paradise Pools Inc | | 5061 14TH Ave Southwest | | | Naples | FL | 34116 | |
| Paradise Pools Inc | | 5061 Hawthorn Woods Way | | | Naples | FL | 34116 | |
| Paramount Mechanical Corp | | 7053 Gateway Court | | | Manassas | VA | 20109 | |
| Paramount Mechanical Corp | | 7053 Gateway Ct | | | Manassas | VA | 20109 | |
| ParCap LLC | Jeff Carlson | | | | | | | |
| Parker Management Florida, LLC | | One Parker Center | 9001 Daniels Parkway - Ste: 200 | | Ft. Myers | FL | 33912 | |
| Parks @ Piedmont HOA | | 14900 Bogle Drive | #101 | | Chantilly | VA | 20151 | |
| Parks at Piedmont HOA | | 14900 Bogle Drive | No 101 | | Chantilly | VA | 20151 | |
| Parks of Piedmont South Homeowners Association | Attn Phillip C Baxa Esq | Mercer Trigiani LLP | 16 South Second St | | Richmond | VA | 23219 | |
| Pasco County | | 7530 Little Road | | | New Port Richey | FL | 34654 | |
| Pasco County Bocc | | Pasco County Utilities | PO Box 2139 | | New Port Richey | FL | 34656 | |
| Pasco County BuilderS Associa | | 9851 State Road 54 | | | New Port Richey | FL | 34655 | |
| Pasco County Utilities Departm | | 7508 Little Road | | | New Port Richey | FL | 34656 | |
| Pase Construction Services Inc | | 18375 Apache Dr | | | Parker | CO | 80134 | |
| Pase Contracting Inc | | 18375 Apache Dr | | | Parker | CO | 80134 | |
| Passarella & Assoc Inc | | 9110 College Pointe Ct | | | FT Myers | FL | 33919 | |
| Pathway Communications | Autopay Invoice | 2522 Bar 10 Road | | | Calhan | CO | 80808 | |
| Pathway Communications | | 2522 Bar 10 Rd | | | Calhan | CO | 80808 | |
| Patricia Hansen | | | | | | | | |
| Patriot Properties Inc | | PO Box 2112 | | | Leesburg | VA | 20177 | |
| Patsy Heffner CFC Osceola City Tax Collector | | 2501 E Irlo Bronson Hwy | PO Box 422105 | | Kissimmee | FL | 34742-2105 | |
| Patsy Heffner CFC Osceola Cty Tax Collector | | 2501 E Irlo Bronson Hwy | PO Box 422105 | | Kissimmee | FL | 34742-2105 | |
| Patton Harris Rust & Assoc pc | | 14532 Lee Rd | | | Chantilly | VA | 20151 | |
| Patton Harris Rust & Assoc pc | | 14532 Lee Rd | | | Chantilly | VA | 20151 | |
| Paul Berkowitz | | 60 Edgewater Dr No 8C | | | Coral Gables | FL | 33133 | |
| Paul Hillhouse | | | | | | | | |
| Paula Chaney | | | | | | | | |
| Pavese Law Firm | Attn Steven C Hartsell | PO Drawer 1507 | | | Fort Myers | FL | 33902-1507 | |
| Pavese Law Firm | | Accounting Department | Po Drawer 2277 | | Fort Myers | FL | 33902 | |
| Pavese Law Firm | | Po Drawer 2277 | | | Fort Myers | FL | 33902 | |
| PBS&J | | FILE 57024 | | | LOS ANGELES | CA | 90074 | |
| Peach Glass & Mirror Inc | | 2734 Causeway Center Blvd | | | Tampa | FL | 33619 | |
| Peach Glass & Mirror Inc | | 5917 Causeway BLVD | | | Tampa | FL | 33619 | |
| Peach Glass & Mirror Inc | | PO Box 6755 | | | Brandon | FL | 33508-6013 | |
| Peach Glass & Mirror, Inc. | | 5917 Causeway Blvd | | | Tampa | FL | 33619 | |
| Peacocks Home Solution Inc | Peacock | 2393 EF Griffin Road | | | Bartow | FL | 33830 | |
| Peacocks Home Solution Inc | Peacock | 2393 EF Griffin Road | | | Bartow | FL | 33830 | |
| Peak n Prairie Landscape & | Signage 11955 11965 Tower Road | PO Box 37 | | | Commerce City | CO | 80037 | |
| Pederson's Recycling & Disposal, Inc. | | 4717 Karen Ct | | | Berthoud | CO | 80513 | |
| PedersonS Recycling and Disposal | | 4717 Karen Court | | | Berthoud | CO | 80513 | |
| Pembroke Falls HOA | | 1651 NW 136th Ave | | | Pembroke Pines | FL | 33028 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Pen LLC | Attn Nick Wexler | 55 Cascade Ln Ste A | | | Rehoboth Beach | DE | 19971 | |
| Pencav Inc | | Po Box 364 | | | Trilby | FL | 33593 | |
| Pencav Inc | | 36739 SR 52 Ste 10 | | | Dade City | FL | 33543 | |
| Pencav Inc | | PO Box 1975 | | | Dade City | FL | 33526 | |
| Pencav, Inc. | | 32302 Ridge Manor Blvd. | | | Ridge Manor | FL | 33523 | |
| Pencav, Inc. | | 32302 Ridge Manor Blvd. | | | Ridge Manor | FL | 33523 | |
| Peninsula Oil Co | | 40 S Market St | | | Seaford | DE | 19973 | |
| Pennsylvania Department of | | Keystone Building | 400 North St | | Harrisburg | PA | 17120 | |
| Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | |
| Pentry Builders, Inc. | | 9420 Woodland Way | | | King George | VA | 22485 | |
| Pepperdines Marking Products | | 790 Umatilla St | | | Denver | CO | 80204 | |
| Perfect Pavers Inc | | 8185 Mainline Pkwy | | | Ft Myers | FL | 33912 | |
| Perfect Pavers, Inc. | | 8185 Mainline Pkwy | | | Fort Myers | FL | 33912 | |
| Perfect Pavers, Inc. | | 8185 Mainline Pkwy | | | Fort Meyers | FL | 33912 | |
| Perfection Aluminum | | 11985 Amedicu Lane | | | Fort Myers | FL | 33907 | |
| Perfection Aluminum | | 11985 Amedicu Lane | | | Fort Meyers | FL | 33907 | |
| Perfection Painting | Autopay Invoice | 2154 Meadow Vale Rd | | | Longmont | CO | 80504 | |
| Perfection Painting | | Attn Paul Ferris | 2154 Meadow Vale Rd | | Longmont | CO | 80504 | |
| Perkins Coie | | 1201 Third Ave Ste 4800 | | | Seattle | WA | 98101-3099 | |
| Perkins Coie Brown & Bain PA | | 2901 N Central Ave No 2000 | | | Phoenix | AZ | 85012 | |
| Perret & Associates Inc | Autopay Invoice | 1614 Atlantic Univ Crl | | | Jacksonville | FL | 32207 | |
| Perret & Associates, Inc. | | 1614 Atlantic univ. Crl. | | | Jacksonville | FL | 32207 | |
| Perret & Associates, Inc. | | 1614 Atlantic univ. Crl. | | | Jacksonville | FL | 32207 | |
| Peter Sluka Inc | | 10443 Larissa St | | | Orlando | FL | 32821 | |
| Pew & Lake PLC | | 1930 East Brown Rd | | | Mesa | AZ | 85203 | |
| Phillips,Carlin & Garcia, Andrew | | 13 Ventura Dr | | | N. Dartmouth | MA | 02747 | |
| Piece of the Rock | Autopay Invoice | 2850 Commerce | | | N Las Vegas | NV | 89030 | |
| Piece of the Rock | | 2850 Commerce | | | N. Las Vegas | NV | 89030 | |
| Pikes Peak Regional | | 2880 International Circle | | | Colorado Springs | CO | 80901 | |
| Pinal County | | 31 N Pinal St | | | Florence | AZ | 85232 | |
| Pinal County | | Pinal County Manager | 31 N. Pinal St. | Bldg A | Florence | AZ | 85232 | |
| Pinal County | | Pinal County Planning & Development Service | Attn: Planning Director | 31 N. Pinal St. -  Bldg F | Florence | AZ | 85232 | |
| Pinal County Planning & | | Development | | | | | | |
| Pinal County Planning & Development | | 31 N Pinal St Bldg F | | | Florence | AZ | 85232 | |
| Pinal County Public Works | | PO Box 727 | | | Florence | AZ | 85232 | |
| Pinal County Treasurer | Dolores J Doolittle | PO Box 729 | | | Florence | AZ | 85232 | |
| Pinal Development Advisory Services, Inc. | | Robson Communities  Inc. | Attn: Peter Gertsman | 9532 E. Riggs Rd. | Sun Lakes | AZ | 85248 | |
| Pinal Development Advisory Services, Inc. | | Santa Rosa Utility PDAS Inc. | Attn: James Poulos | 9532 E. Riggs Rd. | Sun Lakes | AZ | 85248 | |
| Pine Ranch Investment LLC | | 15140 Southwest Freeway | | | Sugar Land | TX | 77478-5019 | |
| Pine Ranch Investment, LLC | | 15140 Southwest Freeway | | | Sugar Land | TX | 77478-5019 | |
| Pipeline Utilities Inc | | 3610 Fiscal Court | | | Rivera Beach | FL | 33404 | |
| Pitney Bowes | | 5310 Cypress Center Dr | Suite 110 | | Tampa | FL | 33609 | |
| Pitney Bowes | | 6297 W. Linebaugh Ave. | | | Tampa | FL | 33625 | |
| Pitney Bowes | | PO Box 10905 | | | Rochester | NY | 14610 | |
| Pitney Bowes | | PO Box 856460 | | | Louisville | KY | 40285 | |
| Pitney Bowes Credit Corp | | Dba Purchase Power | PO Box 856042 | | Louisville | KY | 40285 | |
| Pitney Bowes Credit Corp | | PO Box 856042 | | | Louisville | KY | 40285 | |
| Pitney Bowes Credit Corp | | PO Box 856460 | | | Louisville | KY | 40285 | |
| Pitney Bowes Credit Corp. | | 27 Waterview Drive | | | Shelton | CT | 06484 | |
| Pitney Bowes Credit Corporation | | | | | | | | |
| Pitney Bowes Global Finaancial Services, LLC | | 2225 American Drive | | | Neenah | WI | 54956 | |
| Pitney Bowes Global Financial | | PO Box 856460 | | | Louisville | KY | 40285 | |
| Pitney Bowes Inc | | PO Box 856390 | | | Louisville | KY | 40285 | |

In re TOUSA, Inc., et al.
Case No. 08-10928

Page 77 of 108

2/2/2010

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Pitney Bowes Postage BY Phone | | PO Box 856042 | | | Louisville | KY | 40285 | |
| Pitney Bowes Purchase Power | | PO Box 856042 | | | Louisville | KY | 40285 | |
| Pitney Bowes, Inc. | | 12594 Pines Blvd | Ste 210 | | Hollywood | FL | 33027 | |
| PK & RK LLC | Attn Judith W Ross | Baker Botts LLP | 2001 Ross Ave | | Dallas | TX | 75201 | |
| PK & RK LLC a Delaware Limited Liability Company | Attn Larry Angelilli | 2728 N Harwood St | | | Dallas | TX | 75201-1516 | |
| Plan It Granite & Marble | | 21441 Pacific Blvd No 230 | | | Sterling | VA | 20166 | |
| Plan-It Granite | | 45150 Business Court | Suite 300 | | Sterling | VA | 20166 | |
| Plant Adoption Center | | PO Box 128 | | | Thonotosassa | FL | 33592 | |
| Plant Adoption Center Inc | | PO Box 128 | | | Thonotosassa | FL | 33592 | |
| Plant Adoption Center, Inc. | | 9803 Tom Folsom Road | | | Thonotosassa | FL | 33592 | |
| Plant Adoption Center, Inc. | | 9803 Tom Folsom Road | | | Thonotosassa | FL | 33592 | |
| Platinum Realty Group of | | 2715 W Fairbanks Ave | Suite 101 | | Winter Park | FL | 32789 | |
| Platte River Plumb Inc | | PO Box 640 | | | Henderson | CO | 80640 | |
| Platte River Plumbing, Inc. | | P.O. Box 640 | | | Henderson | CO | 80640 | |
| Playmore West Inc | | Products & Services | 10271 Deer Run Farms Rd No 1 | | Ft Myers | FL | 33966 | |
| Playmore West Inc | | Products & Services | 10271 Deer Run Farms Rd No 1 | | Ft Myers | FL | 33966 | |
| Plomex Plumbing Inc | Garcia | PO Box 1904 | | | Umatilla | FL | 32784 | |
| Plomex Plumbing Inc | | PO Box 1904 | | | Umatilla | FL | 32784 | |
| Plomex Plumbing, Inc. | | 2587 CR44 West | | | Eustis | FL | 32726 | |
| Plomex Plumbing, Inc. | | 2587 CR44 West | | | Eustis | FL | 32726 | |
| Plus One MidAtlantic Co., Inc | | 1300 Mercantile Lane | Suite 148 | | Largo | MD | 20774 | |
| PMA Sales Group | Gary Coates | 2295 NW Corporate Blvd | Suite 215 | | Boca Raton | FL | 33431 | |
| PMA Sales Group, Inc | | 2295 Corporate Blvd. | Suite 215 | | Boca Raton | FL | 33431 | |
| Poe Porcelain Repair, Inc. | | 9391 Shevlin Court | | | Nokesville | VA | 20181 | |
| Polk County Board of Commissioners | | PO Box 2019 | | | Bartow | FL | 33831 | |
| Polk County Clerk Of The Courts | | | | | | | | |
| Polk County Utilities | | PO Box 2019 | | | Bartow | FL | 33831 | |
| Polynesian at Islands at Doral | | Attn Lock Box Department | PO Box 164238 | | Miami | FL | 33116 | |
| Polytech, Inc. | | 14717 - F - Baltimore Ave | | | Laurel | MD | 20707 | |
| Pool People Inc The | | PO Box 790 | | | Deerfield Beach | FL | 33443 | |
| Pools by Grube | | 961 Empire Mesa Way | | | Henderson | NV | 89011 | |
| Porcelain Palace & Wood | | 3708 LaMesa Drive | | | Fort Collins | CO | 80524 | |
| Port O Tech | | PO Box 900520 | | | Homestead | FL | 33090 | |
| Port Potomac Associates LLC | Attn Sean Curtin | c o Kettler Inc | 1751 Pinnacle Dr Ste 700 | | McLean | VA | 22102 | |
| Port Potomac Associates LLC | | c/o KSI Services | 1751 Pinnacle Drive | Suite 700 | McLean | VA | 22102 | |
| Port St Lucie Utilities | | PO Drawer 8987 | | | Port St Lucie | FL | 34985-8987 | |
| Positive Electric LLC | Autopay Invoice | 685 Popes Valley Dr | | | Colorado Springs | CO | 80919 | |
| Positive Electric LLC | | 685 Popes Valley Dr. | | | Colorado Springs | CO | 80919 | |
| Postle Development Company | | 14059 Park Cove Dr | | | Broomfield | CO | 80023-9398 | |
| Potomac Waterproofing | Autopay Invoice | 8195 B Euclid Ct | | | Manassas Park | VA | 20111 | |
| Potomac Waterproofing | Autopay Invoice | 8195 B Euclid Ct | | | Manassas Park | VA | 20111 | |
| Potomac Waterproofing, Inc. | | 8195 B Euclid Ct. | | | Manassas Park | VA | 20111 | |
| Powell Ernest | | 199 E Bay Cedar Cir | | | Jupiter | FL | 33458 | |
| PR Construction | | 4201 W. Cannoli Circle | | | Las Vegas | NV | 89103 | |
| PR Construction Co | | 4201 W Cannoli Cr | | | Las Vegas | NV | 89103 | |
| Precision Fitness Equipment | | 2872 Pershing Street | | | Hollywooddale | FL | 33020 | |
| Precision Service Electric Inc | | PO Box 1866 | | | Loveland | CO | 80539 | |
| Precision Service Electric Inc | | PO Box 1866 | | | Loveland | CO | 80539 | |
| Precision Service Electric, Inc. | | P.O. Box 1866 | | | Loveland | CO | 80539 | |
| Preferred Air Conditioning & | | 1643 Donna Rd | | | W Palm Beach | FL | 33409 | |
| Preferred Air Conditioning & Mechanical, Inc. | | 1643 Donna Rd. | | | West Palm Beach | FL | 33409 | |

In re TOUSA, Inc., et al.
Case No. 08-10928

Page 78 of 108

2/2/2010

Exhibit B

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Preferred Air Conditioning & Mechanical, Inc. | | 1643 Donna Rd. | | | West Palm Beach | FL | 33409 | |
| Preferred Home Mortgage | | | | | | | | |
| Preferred Home Mortgage | | 4000 Hollywood Blvd | Attn Sorona Georgescu | | Hollywood | FL | 33021 | |
| Premier Companies Inc | | 4864 Cornell Rd | | | Okemos | MI | 48864 | |
| Premier Contractors Group Inc | Four Seasons Landscape | | | | | | | |
| Premier Contractors Group Inc | | 10331 SE Lennard Rd | | | Port St Lucie | FL | 34952 | |
| Premier Contractors Group Inc | | 10331 SE Lennard Rd | | | Port St Lucie | FL | 34952 | |
| Premier Plastering Of | | 801 Eyrie Dr | Ste 100 | | Oviedo | FL | 32765 | |
| Premier Property Holdings, LLC | | | | | | | | |
| Premiere Plastering of Central Fla., Inc. | | 2331 Pine Meadows Place | | | Chuluota | FL | 32766 | |
| Premiere Plastering of Central Fla., Inc. | | 2331 Pine Meadows Place | | | Chuluota | FL | 32766 | |
| Prestige Comm Inc Dba | Autopay Invoice | Rocky MTN Line Layers | PO Box 4556 | | Englewood | CO | 80155 | |
| Prestige Communications - Rocky Mountain Line Layers | | P.O. Box 4556 | | | Englewood | CO | 80155 | |
| Presto Tape | | 1626 Bridgewater Rd | | | Bensalem | PA | 19020 | |
| Price Cleaning | Autopay Invoice | 14541 Phillips Highway | | | Jacksonville | FL | 32256 | |
| Price's Cleaning, Inc. | | 14541 Phillips Hwy | | | Jacksonville | FL | 32256 | |
| Price's Cleaning, Inc. | | 14541 Phillips Hwy | | | Jacksonville | FL | 32256 | |
| Pride Painting Contractors Inc | | 1940 Bethel Rd | | | Finksburg | MD | 21048 | |
| Pride Painting Inc | | 1940 Bethel Rd | | | Finksburg | MD | 21048 | |
| Pride Painting Inc | Autopay Invoice | 1940 Bethel Rd | | | Finksburg | MD | 21048 | |
| Pride Painting Inc | | 1940 Bethel Rd | | | Finksburg | MD | 21048 | |
| Pride Painting Inc | Autopay Invoice | 1940 Bethel Road | | | Finksburg | MD | 21048 | |
| Prime Drywall & Painting Inc | | 4530 N Hiatus Road Ste No 104 | | | Sunrise | FL | 33351 | |
| Prime Drywall & Painting Inc | | 4530 N Hiatus Road Ste No 104 | | | Sunrise | FL | 33351 | |
| Prime Manufcaturing, Div of MR Pfoutz & Sons, Inc. | | P.O. Box 1130 | | | Union Bridge | MD | 21791 | |
| Prince Georges County | | 1471 Governor Odon Bowie Dr | | | Upper Marlboro | MD | 20772 | |
| Prince Plumbing Inc | | 2401 Gretchen Ave S | Unit D | | Lehigh Acres | FL | 33971 | |
| Prince Plumbing, Inc. | | 2401 Gretchen Ave S | Unit D | | Lehigh Acres | FL | 33971 | |
| Prince Plumbing, Inc. | | 2401 Gretchen Ave S | Unit D | | Lehigh Acres | FL | 33971 | |
| Prince William County | County Attorneys Office B Peele | 1 County Complex Ct MC 485 | | | Prince William | VA | 22192-9201 | |
| Prince William County | | | | | | | | |
| Prince William County | | 1 County Complex Court | | | Prince William | VA | 22192 | |
| Prince William County | | Dept 871 | | | Alexandria | VA | 22334 | |
| Prince William County Government | County Attorneys Office B Peele | 1 County Complex Ct MC 485 | | | Prince William | VA | 22192-9201 | |
| Prince William County Government | | 1 County Complex Court | | | Prince William | VA | 22192 | |
| Prince William Service | | PO Box 2306 | | | Woodbridge | VA | 22195 | |
| Pringle, Sheila | | 9557 Maldstone Mill Dr., W | | | Jacksonville | FL | 32244 | |
| Print O Stat Inc | | PO Box 15055 | | | York | PA | 17405-7055 | |
| Pristine Pool Services Inc | | 1712 Avenida Del Sol | | | Boca Raton | FL | 33432 | |
| Pro Clean of Southwest Florida | Autopay Invoice | 3899 Mannix Drive No 401 | | | Naples | FL | 34114 | |
| Pro Clean of Southwest Florida | | 3899 Mannix Dr 401 | | | Naples | FL | 34114 | |
| Pro Clean of Southwest Florida | | 3899 Mannix Dr No 401 | | | Naples | FL | 34114 | |
| Pro Disposal Inc | | 2289 Brunner Lane | | | Ft Myers | FL | 33912 | |
| Pro Final Inc | | 3453 Hawkin Dr | | | Kissimmee | FL | 34746 | |
| Pro-bowl Plumbing, Inc. | | 12134 Wiles Road | | | Coral Springs | FL | 33076 | |
| Pro-bowl Plumbing, Inc. | | 12134 Wiles Road | | | Coral Springs | FL | 33076 | |
| ProBuild East LLC | c o Morgan M Smith | 180 N LaSalle St Ste 2700 | | | Chicago | IL | 60601 | |
| Production Plumbing | | 320 Business Parway | | | Royal Palm Beach | FL | 33411 | |
| Production Plumbing | | 320 Business Parway | | | Royal Palm Beach | FL | 33411 | |
| Professional Insulators of | | 842 N Hoagland Blvd | | | Kissimmee | FL | 34741 | |
| Professional Insulators of | | 851 Jetstream Dr | | | Orlando | FL | 32824 | |
| Proforma Promotions Plus Inc | | 2595 S Leinis Way B114 | | | Lakewood | CO | 80227 | |
| Proforma Promotions Plus Inc | | 2595 S Leinis Way B114 | | | Lakewood | CO | 80227 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Progress Energy | | 410 S. Wilmington St | | | Raleigh | NC | 27601 | |
| Progress Energy | | 410 S Wilmington St | | | Raleigh | NC | 27601 | |
| Progress Energy | | PO Box 33199 | | | ST Petersburg | FL | 33733 | |
| Progress Energy FL | | PO Box 33199 | | | St Petersburg | FL | 33733 | |
| Progress Energy FL Inc | | PO Box 33199 | | | St Petersburg | FL | 33733 | |
| Progressive Air Systems | | 5907 Dasher CT | | | Port Richey | FL | 34668 | |
| Progressive Air Systems, Inc. | | 5907 Dasher Court | | | Port Richey | FL | 34688 | |
| Progressive Air Systems, Inc. | | 5907 Dasher Court | | | Port Richey | FL | 34688 | |
| Progressive Cleaning Inc | | 5235 Hemingway Circle | Apt 1803 | | Naples | FL | 34116 | |
| Progressive Cleaning, Inc | | 5235 Hemingway Circle | Apt #1803 | | Naples | FL | 34116 | |
| Progressive Cleaning, Inc | | 5235 Hemingway Circle | Apt #1803 | | Naples | FL | 34116 | |
| Property Reserve Arizona, LLC | | 5 Triad Center | ste 650 | | Salt Lake City | UT | 84180 | |
| ProScapes Inc | | 5746 Walcott Ave | | | Fairfax | VA | 22030 | |
| Protech Security Co Inc | | 3030 Business Park Dr G | | | Norcross | GA | 30071 | |
| Protech Sound & Security | | 3030 Business Park Dr | | | Norcross | GA | 30071 | |
| Protech Sound & Security | | 3030 Business Park Dr | | | Norcross | GA | 30071 | |
| Protect a Child Pool | | 1791 Blount Rd. | #705 | | Pampano Beach | FL | 33069 | |
| Protect a Child Pool | | 1791 Blount Rd. | #705 | | Pampano Beach | FL | 33069 | |
| Protect A Child Pool dba | | Carbo Industries Inc | 1791 Blount RD No 705 | | Pompano Beach | FL | 33069 | |
| Protection Plus of The Florida | | 4707 140th Ave North | Suite 308 | | Clearwater | FL | 33762 | |
| Protection Plus of The Florida Keys, Inc. | | 4707 140th Ave North | Suite 308 | | Clearwater | FL | 33762 | |
| Protection Plus of The Florida Keys, Inc. | | 4707 140th Ave North | Suite 308 | | Clearwater | FL | 33762 | |
| Protective Barriers Inc | c o Karl C Landsteiner PA | PO Box 7198 | | | FT Myers | FL | 33911 | |
| Protective Barriers Inc | Karl C Landsteiner PA | PO Box 7198 | | | FT Myers | FL | 33911 | |
| Protective Barriers Inc | | 2537 Crystal Dr | | | Ft Myers | FL | 33966 | |
| Protective Barriers Inc | | PO Box 50695 | | | Ft Myers | FL | 33994 | |
| Protective Barriers Inc | | PO Box 50695 | | | Ft Myers | FL | 33994 | |
| Pro-Trim, Inc. | | 2617 14th St. W | | | Lehigh Acres | FL | 33971 | |
| Province Community Assoc Inc | | 7740 North 16th Street | Suite 300 | | Phoenix | AZ | 85020 | |
| Province Community Association | c o AAM LLC | 7740 N 16th St Ste 300 | | | Phoenix | AZ | 85020 | |
| Province Community Association | c o James H Hazlewood Esq | Carpenter Hazlewood Delgado & Wood PLC | 1400 E Southern Ave Ste 400 | | Tempe | AZ | 85282 | |
| Province Real Estate Advisors, LLC | Paul Hamilton | 2275 Corporate Circle | Suite 275 | | Henderson | NV | 89074 | |
| Province Residents Community Homeowners at Province Community Maricopa Arizona | c o Franklin D Dodge Esq | Province Residents Committee | 3101 N Central Ave Ste 1500 | | Phoenix | AZ | 85012 | |
| Pr-Trim, Inc. | | 2617 14th St. W | | | Lehigh Acres | FL | 33971 | |
| PSI Concrete, Inc. | | 1401 Elaine Ave. N | | | Lehigh Acres | FL | 33971 | |
| PSI Concrete, Inc. | | 1401 Elaine Ave. N | | | Lehigh Acres | FL | 33971 | |
| Public Service Company of Colorado | Bankruptcy Account Specialist | 550 15th St | | | Denver | CO | 80202-4204 | |
| Public Service Company of Colorado | Bankruptcy Account Specialist | 550 15th St | | | Denver | CO | 80202-4204 | |
| Publix | | | | | Orlando | FL | | |
| Pucon Inc | | 10125 W Oakland Pk Blvd420 | | | Sunrise | FL | 33351 | |
| Pucon Inc | | 10125 W Oakland Pk Blvd No 420 | | | Sunrise | FL | 33351 | |
| Pulino Pigot LLC dba | | 939 Armstrong Blvd | | | Kissimmee | FL | 34741 | |
| Pulino Pigot LLC dba | | 939 Armstrong Blvd | | | Kissimmee | FL | 34741 | |
| Pumpco Inc. | | 6560 Vine Ct | | | Denver | CO | 80229 | |
| Purified Air Conditioning Inc | Autopay Invoice | 18000 Leetana Road | | | N Ft Myers | FL | 33917 | |
| Purified Air Conditioning Inc | | 18000 Leetana Road | | | N Ft Myers | FL | 33917 | |
| Purified Air Conditioning, Inc. | | 18000 Leetana Rd | | | North Fort Meyers | FL | 33917 | |
| Purified Air Conditioning, Inc. | | 18000 Leetana Rd | | | North Fort Meyers | FL | 33917 | |
| Q Grady Minor & AssociatesPA | | 3800 Via Del Ray | | | Bonita Springs | FL | 34134 | |
| Q Grady Minor & AssociatesPA | | 3800 Via Del Ray | | | Bonita Springs | FL | 34134 | |
| QPS USA Inc | | 8300 SW 8 St 101 | | | Miami | FL | 33144 | |
| QPS USA Inc | | 8300 SW 8 St No 101 | | | Miami | FL | 33144 | |

In re TOUSA, Inc., et al.
Case No. 08-10928

Page 80 of 108

2/2/2010

Exhibit B

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Quadrangle Master Funding Ltd | Attn Robert Burns | Monarch Alternative Capital LP fka Quadrangle Debt Recovery Advisors LP | 535 Madison Ave | | New York | NY | 10022 | |
| Quadrangle Master Funding Ltd nka Monarch Master Funding Ltd | Attn Robert G Burns | Monarch Alternative Capital LP | 535 Madison Ave | | New York | NY | 10022 | |
| Quality Building Prod. | | 6616 James Madison Hwy | | | Haymarket | VA | 20168 | |
| Quality Built | | 15330 Avenue of Science | | | San Diego | CA | 92128 | |
| Quest Corporation | | attn: Community Developer Group | 1860 Lincoln St. 12th Floor | | Denver | CO | 80295 | |
| Quest Corporation | | attn: Legal Department at 1801 California St. | #900 | | Denver | CO | 80202 | |
| Quest Corporation | | 1801 California St. | #900 | | Denver | CO | 80202 | |
| Quest Design & Production | | 10323 Greenland Ct | | | Stafford | TX | 77477 | |
| Quest Design & Production LLC | | 10323 Greenland Ct | | | Stafford | TX | 77477 | |
| Quest Design & Production LLC | | 10323 Greenland Ct | | | Stafford | TX | 77477 | |
| Quest Design & Production, LLC | | 10323 Greenland Court | | | Stafford | TX | 77477 | |
| Quest Diagnostics | | PO Box 740709 | | | Atlanta | GA | 30374 | |
| Quicksand Tractor Service Inc | | 13890 Orange River BLVD | | | FT Myers | FL | 33905 | |
| Quince Diamond LP | | PO Box 37072 | | | Baltimore | MD | 21297 | |
| Quincy Johnson Jones Myott Williams Architects | | 949 Clint Moore Road | | | Boca Raton | FL | 33487 | |
| Quincy Johnson Jones Myott Williams Architects | | 949 Clint Moore Road | | | Boca Raton | FL | 33487 | |
| Qwest Corporation | | PO Box 173638 | | | Denver | CO | 80217 | |
| Qwest Dex | | Acct Rec Dept | PO Box 78041 | | Phoenix | AZ | 85062 | |
| Qwest Dex | | PO Box 78041 | | | Phoenix | AZ | 85062 | |
| R & M Drain & Waterproofing | Autopay Invoice | 3801 Monroe St | | | Denver | CO | 80205 | |
| R A Waffensmith & CoInc | | P O Box 151580 | | | Lakewood | CO | 80215 | |
| R Fresh Start Inc dba Mako Services | | 404 SE 13th Ave | | | Cape Coral | FL | 33990 | |
| R Fresh Start Inc dba Mako Services | | 404 SE 13th Ave | | | Cape Coral | FL | 33990 | |
| R J Kielty Plumbing Inc | | 9507 State Road 52 | | | Hudson | FL | 34669 | |
| R&E Cabling Inc | | 12717 W Sunrise Blvd 222 | | | Sunrise | FL | 33323 | |
| R&E Cabling Inc | | 12717 W Sunrise Blvd No 222 | | | Sunrise | FL | 33323 | |
| R&K Pool Mechanics & Control | | 4515 White Bay Circle | | | Wesley Chapel | FL | 33544 | |
| R&M Drains | | 3801 Monroe St | | | Denver | CO | 80205 | |
| R. Martin Pylman Revocable Living Trust | R. Martin Pylman | | | | | | | |
| R.G. Insulation | | 2505 E. 74th Ave | | | Denver | CO | 80241 | |
| R.J. Kielty Plumbing, Inc. | | 9507 S.R. 52 | | | Hudson | FL | 34669 | |
| R.J. Kielty Plumbing, Inc. | | 9507 S.R. 52 | | | Hudson | FL | 34669 | |
| Rain Control Aluminum | | 3813 Arnold Ave | | | Naples | FL | 34104 | |
| Rain Control Aluminum | | 3813 Arnold Ave | | | Naples | FL | 34104 | |
| Rainbow International, Inc. | | 175 Cassia Way | Suite A-1114 | | Henderson | NV | 89014 | |
| Raintree Investment Corporation | David C. Hewitt | 12275 E Camino Real | Suite 200A | | San Diego | CA | 92130 | |
| Raintree Investment Corporation | David C. Hewitt | 12275 El Camino Real | Suite 200A | | San Diego | CA | 92130 | |
| Raintree Investment Corporation | Thomas Noon | 12275 El Camino Real | Suite 200A | | San Diego | CA | 92130 | |
| Rake Bros Stucco | | PO Box 57309 | | | Jacksonville | FL | 32241 | |
| Rake Brothers Stucco | | P.O. Box 57309 | | | Jacksonville | FL | 32241 | |
| Rake Brothers Stucco | | P.O. Box 57309 | | | Jacksonville | FL | 32241 | |
| Ralph & Margaret Screnci | | 7856 New Holland Way | | | Boynton Beach | FL | 33437 | |
| Ralph N Ross | c o WG Shofstall | PO Box 210576 | | | West Palm Beach | FL | 33421 | |
| Ralph N Ross | | PO Box 187 | | | Loxahatchee | FL | 33470-0187 | |
| Ramada Inn | | 3130 Hartley Rd | | | Jacksonville | FL | 32257 | |
| RAMM Corporation | | 3348 N. Bucyrus-Erie | | | N. Las Vegas | NV | 89030 | |
| RAMM Corporation | | 3348 N Bucyrus Erie | | | N Las Vegas | NV | 89030 | |
| Rancho Cabrillo Inv/Com Vest Capital Corp GP | James Wirth | 1615 East Northern Ave. | Suite 102 | | | AZ | 85020 | |

Exhibit B

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Randall Stofft Architects | | 42 N Swinton Ave | | | Delray Bch | FL | 33444 | |
| Randall Stofft Architects | | 42 N Swinton Ave | | | Delray Bch | FL | 33444 | |
| Randolph's AC and Heating, Inc. | | 4911 Musket Dr. | | | Lakeland | FL | 33810 | |
| Randolph's AC and Heating, Inc. | | 4911 Musket Dr. | | | Lakeland | FL | 33810 | |
| Randy Kneebone Excavating & Trucking, Inc. | | 1384 Reliance Ct | | | Erie | CO | 80516 | |
| Randy Kotler | | 8863 Valhalla Dr | | | Delray Beach | FL | 33446 | |
| Randy Towers | | | | | | | | |
| RandyS Ceramic Tile | | 805 Eyrie Drive | | | Oviedo | FL | 32765 | |
| Raney Construction Incorporated | | 905-A Jan Mar Court | | | Clermont | FL | 34711 | |
| Raney Construction Incorporated | | 905-A Jan Mar Court | | | Clermont | FL | 34711 | |
| Ranger American Of Florida | | 4710 Eisenhauer Blvd | | | Tampa | FL | 33634 | |
| Ranger American Of Florida | | 4710 Eisenhauer Blvd | | | Tampa | FL | 33634 | |
| Ranger Construction | | PO Box 15065 | | | West Palm Beach | FL | 33416 | |
| Rapid Systems Inc | | 1211 N Westshore Blvd 711 | | | Tampa | FL | 33607 | |
| Rapid Systems Inc | | 1211 N Westshore Blvd No 711 | | | Tampa | FL | 33607 | |
| Rapid Systems Inc | | 1211 N Westshore Blvd No 711 | | | Tampa | FL | 33607 | |
| Ray Maddux Dba | Autopay Invoice | Maddux Aluminum | 171 Kentucky Blue Circle | | Apopka | FL | 32712 | |
| Ray Maddux Dba | | Maddux Aluminum | 171 Kentucky Blue Circle | | Apopka | FL | 32712 | |
| Raymond Building Supply | | 7751 Bayshore Road | | | North Fort Myers | FL | 33917 | |
| Raymond Building Supply | | 7751 Bayshore Road | | | North Fort Myers | FL | 33917 | |
| Raymond Building Supply Corp | Knaus | 7751 Bayshore Road | | | N FT Myers | FL | 33917 | |
| Raymond Building Supply Corp | | 7751 Bayshore Drive | | | Fort Myers | FL | 33917 | |
| Raymond, M Susan & Peter H | | C/O Jaft Investments LLC | 20403 N Lake Pleasant Road | | Peoria | AZ | 85382-9707 | |
| Raymond, M Susan & Peter H | | C/O Jaft Investments LLC | 20403 N Lake Pleasant Road | Suite 117-247 | Peoria | AZ | 85382-9707 | |
| Raymow Enterprises Inc | | 101 Dunbar Avenue Suite G | | | Oldsmar | FL | 34677 | |
| Raymow Enterprises, Inc. | | 101 Dunbar Ave. | Suite G | | Oldsmar | FL | 34677 | |
| Raymow Enterprises, Inc. | | 101 Dunbar Ave. | Suite G | | Oldsmar | FL | 34677 | |
| Rays Brick & Stone, Inc. | | 1051 NE 44 Court | | | Fort Lauderdale | FL | 33334 | |
| Rays Brick & Stone, Inc. | | 1051 NE 44 Court | | | Ft. Lauderdale | FL | 33334 | |
| RCR Companies | | File 9655 | | | Los Angeles | CA | 90084 | |
| RCR Companies | | File 9655 | | | Los Angeles | CA | 90084-9655 | |
| RE and Son Inc | Autopay Invoice | 4333 Pathwood Way | | | Jacksonville | FL | 32257 | |
| RE and Son Painting | | 4333 Pathwood Way | | | Jacksonville | FL | 32257 | |
| RE and Son Painting | | 4333 Pathwood Way | | | Jacksonville | FL | 32257 | |
| Real Estate Assoc Events LLP | Guess | 7315 E 5th Ave | | | Denver | CO | 80230 | |
| Real Estate Resources of Tampa | | 6323 Memorial Highway | | | Tampa | FL | 33615 | |
| Real Estate Resources of Tampa | | 6323 Memorial Highway | | | Tampa | FL | 33615 | |
| Real Estate Temps | | 2465 Campus Drive | 1st Floor | | Irvine | CA | 92612 | |
| Real Estate Temps | | 3305 Spring Mountain Dr. | ste 34 | | Las Vegas | NV | 89102 | |
| Real Estate Temps | | 2465 Campus Dr 1st Fl | | | Irvine | CA | 92612 | |
| Realty Reporting Services Inc | | 9000 Cypress Green Drive No 106 | | | Jacksonville | FL | 32256 | |
| Realty Reporting Services Inc | | 9141 Cypress Green Dr | Ste 2A | | Jacksonville | FL | 32256 | |
| Red River El Dorado 6500 LLC and Rancho Sierra Vista LLC | Attn S Cary Forrester | Forrester & Worth PLLC | 3636 N Central Ave | | Phoenix | AZ | 85012-1927 | |
| Red Rock Insulation | | 5810 Wynn Rd. | | | Las Vegas | NV | 89118 | |
| Red Rock Mechanical | | 6311 So. Industrial Rd. | | | Las Vegas | NV | 89118 | |
| Red Rose, Inc. | | 4530 N. Walnut Rd. | | | N. Las Vegas | NV | 89081 | |
| Redbuck at Sorrel Ranch HOA | | 5619 DTC Parkway Suite 900 | | | Greenwood Village | CO | 80111 | |
| Reed Smith LLP | Linda S Broyhill | 3110 Fairview Park Dr | Ste 1400 | | Falls Church | VA | 22042-4503 | |
| Reel Sound LCC | | 1111 Mary Crest Rd. | Suite P | | Henderson | NV | 89074 | |
| Reflection Isles HOA, Inc. | c/o Alliant | 6719 Winkler Road Ste 200 | | | Fort Myers | FL | 33919 | |

Exhibit B

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Reflection Isles HOA, Inc. | c/o Bast Amron LLP | SunTrust Int'l Center | One SE Third Ave, Suite 1440 | | Fort Lauderdale | FL | 33131 | |
| Reflection Key Condo Assoc Inc | | 1330 Rail Head Blvd No 4 | | | Naples | FL | 34110 | |
| Reflection Key Condo AssocInc | | 1330 Rail Head Blvd 4 | | | Naples | FL | 34110 | |
| Reflection Lakes at Naples | | c o R&P Property Management | 265 Airport Rd S | | Naples | FL | 34104-3518 | |
| Reflection Lakes at Naples Master Association | c/o Bast Amron LLP | SunTrust Int'l Center | One SE Third Ave, Suite 1440 | | Fort Lauderdale | FL | 33131 | |
| Reflection Lakes at Naples Master Association | c/o R&P Property Management | 265 Airport Rd S | | | Naples | FL | 34104 | |
| Reflection Lakes Master | | Association Inc | | | | | | |
| Reflection Lakes Master Association Inc | | c o R&P Property Management | 265 Airport Rd S | | Naples | FL | 34104 | |
| Reflection Lakes Two | | Condo Association | | | | | | |
| Reflection Lakes Two Condo Association | | c o R&P Property Management | 265 Airport Rd S | | Naples | FL | 34104 | |
| Regal Custom Products | | 7904 Interstate Ct | | | N Ft Myers | FL | 33917 | |
| Regal Custom Products | | 8600 NW South River Dr | | | Miami | FL | 33166 | |
| Regal Kitchens Inc | Rivera | 8600 NW So River DR | | | Miami | FL | 33166 | |
| Regal Kitchens, Inc. | | 8600 NW South River Drive | | | Miami | FL | 33166 | |
| Regal Kitchens, Inc. | | 8600 NW South River Drive | | | Miami | FL | 33166 | |
| Regal Palms Owners Association Inc | c o Thomas R Slaten Jr Esq | 55 E Pine St | | | Orlando | FL | 32801 | |
| Regency Business Forms | | 1511 Bingle Rd | Ste A 6 | | Houston | TX | 77055 | |
| Regency Business Forms | | 1511 Bingle Rd | Suite A 6 | | Houston | TX | 77055 | |
| Regency Business Forms | | 1511 Bingle Rd Ste A6 | | | Houston | TX | 77055 | |
| Regent Properties | Don Bennett | 11990 San Vicente Blvd | Suite 200 | | Los Angeles | CA | 90049 | |
| Regents of University of | | PO Box 173364 CB 119 | | | Denver | CO | 80217 | |
| Regents of University of | | PSC Accounts Payable | PO Box 173364 CB 119 | | Denver | CO | 80217-3364 | |
| Reliable One Cleaning | | PO Box 1587 | | | Deerfield Beach | FL | 33443 | |
| Reliable One Cleaning Systems, inc. | | 5380 NW 55 Blvd | Suite 302 | | Coconut Creek | FL | 33073 | |
| Reliable One Cleaning Systems, inc. | | 5380 NW 55 Blvd | Suite 302 | | Coconut Creek | FL | 33073 | |
| Reliable Poly John | | PO Box 5375 | | | Vero Beach | FL | 32961 | |
| Reliable Pump Inc | | PO Box 31115 | | | Las Vegas | NV | 89173 | |
| Reliable Roll Off | | 1031 68th Street | PO Box 18408 | | Baltimore | MD | 21237 | |
| Reliable Roofing And | Autopay Invoice | Gutters Inc | 1832 Wabasso Drive | | West Palm BCH | FL | 33469 | |
| Reliable Roofing and Gutters, Inc. | | 1832 Wabasso Dr. | | | West Palm Beach | FL | 33469 | |
| Reliable Roofing and Gutters, Inc. | | 1832 Wabasso Dr. | | | West Palm Beach | FL | 33469 | |
| Remington Homes | Regan Hauptman | | | | | | | |
| Repairs Unique Inc | Lager | 6538 S Racine Cr | | | Centennial | CO | 80111 | |
| Repairs Unique, Inc. | | 4934 N. Bayou Hills Rd | | | Parker | CO | 80134 | |
| Repro Products | | 4651 SW 52st St 802 | | | Davie | FL | 33314 | |
| Republic Electric, Inc. | | 4240 W. Teco Ave | | | Las Vegas | NV | 89118 | |
| Republic Waste Services | | PO Box 9001571 | | | Louisville | KY | 40290 | |
| Research Irrigation | | 11700 NW 102 Road #10 | | | Medley | FL | 33178 | |
| Research Irrigation Inc | Autopay Invoice | 11700 NW 102 RD | No 10 | | Medley | FL | 33178 | |
| Research Irrigation, Inc. | | 11700 NW 102 RD | #10 | | Medlem | FL | 33170 | |
| Research Irrigation, Inc. | | 11700 NW 102 RD | #10 | | Medlem | FL | 33170 | |
| Residential Design Systems | Autopay Invoice | 3301 Barlett Boulevard | | | Orlando | FL | 32811 | |
| Residential Design Systems | | 3301 Barlett Blvd | | | Orlando | FL | 32811 | |
| Residential Design Systems | | 3301 Barlett Boulevard | | | Orlando | FL | 32811 | |
| Residential Design Systems Inc | Attn Jeffrey S Young President | 3301 Barlett Boulevard | | | Orlando | FL | 32811 | |
| Residential Funding Company LLC | | One Meridian Crossings | Suite 100 | | Minneapolis | MN | 55423 | |
| Residential Funding Company, LLC | | 8400 Normandale Lake Boulevard | | | Minneapolis | MN | 55437 | |
| Residential Funding Company, LLC | | One Meridian Crossings | Suite 100 | | Minneapolis | MN | 55423 | |
| Residential Funding Company, LLC | | One Meridian Crossings | Suite 100 | | Minneapolis | MN | 55423 | |
| Residential Planners Inc | | 8810 Commodity Cir | Ste 21 | | Orlando | FL | 32819 | |
| Residential Planners Inc | | 8810 Commodity Cir Ste 21 | | | Orlando | FL | 32819 | |
| Residential Planners, Inc. | | 500 Savage Ct. | | | Longwood | FL | 32750 | |

In re TOUSA, Inc., et al.
Case No. 08-10928

Page 83 of 108

2/2/2010

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Residential Planners, Inc. | | 500 Savage Ct. | | | Longwood | FL | 32750 | |
| Residential Title & Escr | | 1829 Reisterstown Road | Suite 380 | | Baltimore | MD | 21208 | |
| Residential Warranty Corporation | | 5300 Derry St | | | Harrisburg | PA | 17111 | |
| Resmark Equity Partners, LLC | | 10880 Wilshire Boulevard | Suite 1420 | | Los Angeles | CA | 90024 | |
| Respond First Aid System | | P O Box 620874 | | | Littleton | CO | 80162 | |
| Reston Town Center Property LLC | c o Christine D Lynch Esq | Goulston & Storrs PC | 400 Atlantic Ave | | Boston | MA | 02110-3333 | |
| Reston Town Center Property LLC | c o Christine D Lynch Esq | Goulston & Storrs PC | 400 Atlantic Ave | | Boston | MA | 02110-3333 | |
| Retreat at Twin Lakes Homeowners Association Inc | | 211 Retreat View Circle | | | Sanford | FL | 32771 | |
| Retreat at Twin Lakes Homeowners Association, Inc | | 211 Retreat View Circle | | | Sanford | FL | 32771 | |
| Reuben, Gary | | 32 Miller Drive | | | Boonton Township | NJ | 07005 | |
| Revenue Administration Dept. | Attn Bankruptcy Department | 45 Chenell Drive, P.O. Box 457 | | | Concord | NH | 03301 | |
| Rewind Group, LLC | Jim Bagley | | | | | | | |
| RGS Commercial Title & | | 10306 Eaton Place 520 | | | Fairfax | VA | 22030 | |
| RGS Commercial Title & | | 10306 Eaton Place No 520 | | | Fairfax | VA | 22030 | |
| Riata West Investment LLC | | 15140 Southwest Freeway | | | Sugar Land | TX | 77478-5019 | |
| Riata West Investment, LLC | | 15140 Southwest Freeway | | | Sugar Land | TX | 77478-5019 | |
| Richard and Elizabeth Dykema | | 16122 Rosecroft Terrace | | | Delray Beach | FL | 33446 | |
| Richard Brown Jr Inc | | 10608 Cypress Lake Preserve Dr | | | Lake Worth | FL | 33467 | |
| Richard Brown Jr Inc | | 13597 Barberru Dr | | | Wellington | FL | 33414 | |
| Richard Brown, Jr., Inc | | 10608 Cypress Lakes Preserve Dr. | | | Lake Worth | FL | 33460 | |
| Richard Brown, Jr., Inc | | 10608 Cypress Lakes Preserve Dr. | | | Lake Worth | FL | 33460 | |
| Richard Noble | Model Home Leaseback 8779 Grassland Ct | 5513 Vernon Way | | | Camp Springs | MD | 20746 | |
| Richard S. Cohen | | P O Box 607772 | | | Orlando | FL | 32860 | |
| Richards, James | | 17821 W. Summit Drive | | | Goodyear | AZ | 85338 | |
| Richardson, Dee & Bradford | | 103 Laurel Oak Dr | | | Longwood | FL | 32779 | |
| Richmond American Homes | Timothy R. Garrelts | 4350 S. Monaco St | Suite 200 | | Denver | CO | 80237 | |
| Ricoh Corp | | Ref No 24463698 | PO Box 41601 | | Philadelphia | PA | 19101 | |
| Ricoh Corp Ref 24463698 | | PO Box 41601 | | | Philadelphia | PA | 19101 | |
| Ridgeway Plumbing, Inc. | | 640 E. Industrial Ave. | | | Boynton Beach | FL | 33426 | |
| Ridgeway Plumbing, Inc. | | 640 E. Industrial Ave. | | | Boynton Beach | FL | 33426 | |
| Rinker Materials | Jernigan | 9621 Florida Mining Blvd | | | Jacksonville | FL | 32257 | |
| Rinker Materials | | 3626 Quadrangle Blvd, Ste 200 | | | Orlando | FL | 32817 | |
| Rio Grande | | 3990 Havana St | | | Denver | CO | 80239 | |
| Rivendell at Mtns edge | GMAC Model Home Financing | 6802 Paragon Place | Paragon II | Suite 350 | Richmond | VA | 23230 | |
| River Construction of VA., Inc. | | 24396 Goshen Road | | | Aldie | VA | 20105 | |
| River Glen Condominium Association Inc | Bradley S Shraiberg Esq | c o Kluger Peretz Kaplan   Berlin PL | 2385 NW Executive Ctr Dr No 300 | | Boca Raton | FL | 33431 | |
| River Glen Condominium Association Inc | | 6300 Park of Commerce Blvd | | | Boca Raton | FL | 33487 | |
| Riverdale Park Townhomes HOA | | 5619 DTC PKWY Suite 900 | | | Greenwood Village | CO | 80111 | |
| Riverside Baptist Church of Ft. Myers, Inc | | Attn: Rick Jacobs | 8660 Daniels Parkway | | Ft. Myers | FL | 33912 | |
| Riversource Floating Rate Fund | Paul D Pearson | Ameriprise Financial Services Inc | 222 Ameriprise Financial Ctr | | Minneapolis | MN | 55474 | |
| Riviera Pools, Inc. | | 14409-B North Nebraska Ave | | | Tampa | FL | 33613 | |
| Riviera Pools, Inc. | | 14409-B North Nebraska Ave | | | Tampa | FL | 33613 | |
| RJ & G Concrete, Inc. | | 418 Orange Ave S. | | | Greencove Springs | FL | 32043 | |
| RJ & G Concrete, Inc. | | 418 Orange Ave S. | | | Greencove Springs | FL | 32043 | |
| RJ&G Concrete Inc | Autopay Invoice | 418 South Orange Avenue | | | Green Cove Springs | FL | 32043 | |
| Roadrunner Drywall | | 4025 E. Post Rd. | | | Las Vegas | NV | 89120 | |
| Roadrunner Drywall Corp | | 4025 E Post Rd | | | Las Vegas | NV | 89120 | |
| Roadrunner Drywall Corp | | 4025 E Post Rd | | | Las Vegas | NV | 89120 | |
| Roadway Paving Stones | | PO Box 151789 | | | Cape Coral | FL | 33915 | |
| Roadway Paving Stones Inc | | PO Box 151789 | | | Cape Coral | FL | 33915 | |
| Roadway Paving Stones, Inc. | | P.O. Box 151789 | | | Cape Coral | FL | 33915 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Roadway Paving Stones, Inc. | | P.O. Box 151789 | | | Cape Coral | FL | 33915 | |
| Roaring Spring Bottling Gburg | | PO Box 4897 | | | Gettysburg | PA | 17325 | |
| Rob-Flo Porcelain Repair | | 17355 Temple BLVD | | | Loxahatchee | FL | 33470 | |
| Robert Allard Pool | | 1940 NW 33 Ct | | | Pompano Beach | FL | 33064 | |
| Robert Allard Pool Contracting Inc | | 1940 NW 33 Ct | | | Pompano Beach | FL | 33064 | |
| Robert Allard Pools Contracting, Inc. | | 1940 NW 33 CT | | | Pompano | FL | 33064 | |
| Robert Allard Pools Contracting, Inc. | | 1940 NW 33 CT | | | Pompano | FL | 33064 | |
| Robert and Janet Levy | Dean M Dinner Esq | Nussbaum & Gillis PC | 14500 N Northsight Blvd Ste 116 | | Scottsdale | AZ | 85260 | |
| Robert Cook BC Photography Inc | Robert Cook | 311 Redwood Ln | | | Key Biscayne | FL | 33149 | |
| Robert Green Drywall Inc | | 13211 N Nebraska Avenue | Suite A | | Tampa | FL | 33612 | |
| Robert Green Drywall Inc | | 13211 N Nebraska Ave | Ste A | | Tampa | FL | 33612 | |
| Robert Green Drywall, Inc. | | 13211 North Nebraska Ave. | Suite A | | Tampa | FL | 33612 | |
| Robert Hunn | Lsbk Lt 222 Twin Lks | PO Box 194 | | | Geneva | FL | 32732 | |
| Robert Krieff | | 303 Inner Harbor Circle | | | Tampa | FL | 33606 | |
| Robert Krieff | | 303 Inner Harbor Circle | | | Tampa | FL | 33602 | |
| Robert Krieff | | 303 Inner Harbor Circle | | | Tampa | FL | 33602 | |
| Robert Krieff | | 303 Inner Harbor Circle | | | Tampa | FL | 33606 | |
| Robert Petko | | | | | | | | |
| Robert Petko | | 12739 Old Indiantown Road | | | Jupiter | FL | 33478 | |
| Robert V Per Brown | | 9499 West Nichols Drive | | | Littleton | CO | 80123 | |
| Roberts Oxygen Company Inc | | PO Box 5507 | | | Rockville | MD | 20855 | |
| Robertson Glass & Door Service | Harrell | PO Box 161 | | | Lutz | FL | 33548 | |
| Rob-Flo Porcelain Repair | | 17355 Temple Blvd | | | Loxahatchee | FL | 33470 | |
| Rob-Flo Porcelain Repair | | 17355 Temple Blvd | | | Loxahatchee | FL | 33470 | |
| Robin ORorke Claimant | | 4655 Fencer Rd | | | Colorado Springs | CO | 80911 | |
| Robyn Burson | | | 677 S 24TH Ave | | Brighton | CO | 80601 | |
| Rockwall CDO Ltd | Highland Capital Management LP | 13455 Noel Rd Ste 800 | | | Dallas | TX | 75240 | |
| Rod & Pam Baker | | 3137 Curving Oaks Way | | | Orlando | FL | 32820 | |
| Rolando Gonzalez | | | | | | | | |
| Rolind Investment Holdings LLC | | 101 Newton Rd | | | Hollywood | FL | 33023 | |
| Ronald Yuter | | | | | | | | |
| Roofing Team, Inc, | | 2871 Hypoluxo Rd | | | Lantana | FL | 33462 | |
| Roofing Team, Inc. | | 2871 Hypoluxo Rd | | | Lantana | FL | 33462 | |
| Rose Fence Company Inc | | 7310 Old Cheney Hwy | | | Orlando | FL | 32807 | |
| Rose Fence Company Inc | | 7310 Old Cheney Hwy | | | Orlando | FL | 32807 | |
| Rosen Hoover PA | | 100 N Charles St Ste 1010 | One Charles Center | | Baltimore | MD | 21201 | |
| Rosenberg Martin & | | 25 S Charles St 2115 | | | Baltimore | MD | 21201 | |
| Rosenberg Martin Funk & | | 25 S Charles St No 2115 | | | Baltimore | MD | 21201 | |
| Rosewood Homes | David Kitnick | 8601 North Scottsdale Rd | Suite 230 | | Scottsdale | AZ | 85253 | |
| Royal Cleaning Inc | | 7230 West Wood Acres | | | FT Myers | FL | 33905 | |
| Royal Cleaning, Inc | | 7230 Westwood Acres | | | Fort Myers | FL | 33905 | |
| Royal Cleaning, Inc | | 7230 Westwood Acres | | | Fort Meyers | FL | 33905 | |
| Royal Fence & Equip. Corp. | | 12000 Moss Ranch Road | | | Pinecrest | FL | 33156 | |
| Royal Fence & Equipment Co | | 7735 NW 64th Street | Suite 7 | | Miami | FL | 33166 | |
| Royal Fence & Equipment Co | | 7735 NW 64th Street | Suite 7 | | Miami | FL | 33166 | |
| Royal Fence & Equipment Co. | | 6464 NW 77 CT | | | Miami | FL | 33166 | |
| Royal Fence & Equipment Co. | | 6464 NW 77 CT | | | Miami | FL | 33166 | |
| Royal Harbor Homes, LLC | | | | | | | | |
| Royal Pavers Inc | A R | 1829 Corporate Drive | | | Boynton Beach | FL | 33426 | |
| Royal Pavers, Inc. | | 2160 W. Atlantic Ave | | | Delray Beach | FL | 33445 | |
| Royal Pavers, Inc. | | 2160 W. Atlantic Ave | | | Delray Beach | FL | 33445 | |
| Royal Tee Homeowners Assoc | | 211 Hancock Bridge Pkwy | Unit 6 PMB 126 | | Cape Coral | FL | 33990 | |
| RS Elliot Specialty | | 2551 Mercy Dr | | | Orlando | FL | 32808 | |
| RS Framing, Inc. | | 14815 Lake Pickett rd. | | | Orlando | FL | 32820 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| RS Framing, Inc. | | 14815 Lake Pickett rd. | | | Orlando | FL | 32820 | |
| RT Publishing Inc | | One San Jose Pl | Suite 21 | | Jacksonville | FL | 32257 | |
| Rugtex of Florida Inc | | 7304 NW 56th St | | | Miami | FL | 33166 | |
| Rugtex of Florida, Inc. | | 7304 NW 56 Street | | | Miami | FL | 33166 | |
| Rupp,Louis & Maria | | 4012 Providence Ct | | | Schnecksville | PA | 18078 | |
| Russell Devendorf | | 3210 Birch Ter | | | Davie | FL | 33330 | |
| RW Installations | | 1390 W Evans 1C | | | Denver | CO | 80223 | |
| RW Partners, LLC | Robert W. McManus | 2944 N. 44th St. | Suite 250 | | Phoenix | AZ | 85018 | |
| Ryan Sales & Service Inc | | 786 S Military Trail | | | Deerfield Beach | FL | 33442 | |
| Ryan Sales & Service Inc | | 786 S Military Trail | | | Deerfield Beach | FL | 33442 | |
| Ryan Sales and Service | | 786 S Military Trail | | | Deerfield Beach | FL | 33442 | |
| Ryan Sales and Service | | 786 S Military Trail | | | Deerfield Beach | FL | 33442 | |
| Ryley Carlock & Applewhite | | One North Central Ave | Ste 1200 | | Phoenix | AZ | 85004 | |
| Rystin Construction Inc | | 530 East Sunset Road | | | Henderson | NV | 89015 | |
| Rystin Construction, Inc. | | 530 East Sunset Road | | | Henderson | NV | 89015 | |
| S & J Plastering Inc | | 13656 SW 142 Ave | | | Miami | FL | 33186 | |
| S & J Plastering, Inc. | | 13656 SW 142 Avenue | | | Miami | FL | 33186 | |
| S W Maintenance Inc | | 2159 Kimberwicke Circle | | | Oviedo | FL | 32765 | |
| S.C. Design, Inc. | | attn: Steve Santa Cruz | 707 Broadway | Suite 1100 | San Diego | CA | 92101 | |
| S.V. Cleaning | | P.O. Box 1195 | | | Millsboro | DE | 19966 | |
| Safe T Rail Company | Autopay Invoice | | 6105 E 58TH Ave | | Commerce City | CO | 80022 | |
| Safe T Rail Company | Autopay Invoice | | 6105 E 58TH Ave | | Commerce City | CO | 80022 | |
| Safe-T-Rail Co. | | 6105 E 58th Ave | | | Commerce City | CO | 80022 | |
| Safety First Inc | | 7257 S Tucson Way No 220 | | | Englewood | CO | 80112 | |
| Safety Products Inc | | 3517 Craftsman Blvd | | | Lakeland | FL | 33803 | |
| Safety Rail Of Fla Inc | | 1161 Spruce Ave | | | Orlando | FL | 32824 | |
| Safety Rails of Colorado | | 3031 Hwy 119 | | | Longmont | CO | 80501 | |
| Safety Rails of Florida Inc | | 1161 Spruce Ave | | | Orlando | FL | 32824 | |
| Safety Rails of Florida Inc | | 3031 State Hwy 119 | | | Longmont | CO | 80504 | |
| Safety Rails of Florida, Inc. | | 1161 Spruce Ave | | | Orlando | FL | 32824 | |
| Safety Rails of Florida, Inc. | | 1161 Spruce Ave | | | Orlando | FL | 32824 | |
| Safety Rails of Nevada Inc | Autopay Invoice | 3031 State Hwy 119 | | | Longmont | Co | 80504 | |
| Safety Rails of Nevada Inc | Autopay Invoice | 3447 Ringstar Road | | | Las Vegas | NV | 89030 | |
| Safety Rails of Nevada, Inc. | | 3447 Ringstar Road | | | Las Vegas | NV | 89030 | |
| Saftey First Guardrail Systems, Inc. | | P.O. Box 300 | | | Eagle Springs | NC | 27242 | |
| Sahara Cabinets Inc | | 2171 Flint Drive | | | Ft Myers | FL | 33916 | |
| Sahara- Coronado Land Holding, LLC | | 7881 W. Charleston Blvd | Suite 225 | | Las Vegas | NV | 89117 | |
| Saint Mary & Archangel Michael | | Central Florida | PO Box 16 | | Oviedo | FL | 32766 | |
| Saint Mary & Archangel Michael | | PO Box 16 | | | Oviedo | FL | 32766 | |
| Sajnani, Gope & Perez, Domingo | | 357 West 55th Street | #6H | | New York | NY | 10019 | |
| Salado Quarry Inc | c o William T Peckham | Attorney at Law | 1104 Nueces St Ste 104 | | Austin | TX | 78701 | |
| Sales and Marketing Council | | 103 Century Dr Suite 100 | | | Jacksonville | FL | 32216 | |
| Sam B Nevel, Inc | | | | | | | | |
| & Heck Realty Advisors | | 6401 SW 87 Ave | Suite 107 | | Miami | FL | 33173 | |
| Sam/George Salem | | 1617 E Palmcroft Dr. | | | Tempe | AZ | 85282 | |
| Sampson Services | | PMB 203 | 425 S. Chickasaw Trail | | Orlando | FL | 32825 - 7852 | |
| Sampson Services | | PMB 203 | 425 S. Chickasaw Trail | | Orlando | FL | 32825-7852 | |
| Sams Club | | | | | | | | |
| Sams Club | | P O Box 4537 | | | Carol Stream | IL | 60197 | |
| San Tan Arizona Roof Systems LLC | | 741 N. Monterey | | | Gilbert | AZ | 85233 | |
| Sandhill Recycle Center | | 153326 County Rd 108 | | | Yulee | FL | 32097 | |
| Sandhill recycle Center | | 153326 County Rd 108 | | | Yulee | FL | 32097 | |
| Sandhill Recycle Center | | 153326 CR 108 | | | Yulee | FL | 32097 | |
| Sandhill Recycle Center | | 2356 Russell Rd | | | Fernandina Beach | FL | 32034 | |
| Sandoval Drains, Inc | | 40 S. Hooker St | | | Denver | CO | 80219 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Sandy Baba | | 811 Blairmonte Lane | | | Lake Mary | FL | 32746 | |
| Santa Cruz Water Company | | PO Box 52747 | | | Phoenix | AZ | 85072 | |
| Santa Rosa All Weather Insulation, Inc. | | 6130 NW 74 Avenue | | | Miami | FL | 33166 | |
| Santa Rosa Utility Company | | Robson Communities  Inc. | Attn: Peter Gertsman | 9532 E. Riggs Rd. | Sun Lakes | AZ | 85248 | |
| Santa Rosa Utility Company | | Santa Rosa Utility PDAS Inc. | Attn: James Poulos | 9532 E. Riggs Rd. | Sun Lakes | AZ | 85248 | |
| Santa Rosa Water Company | | Robson Communities  Inc. | Attn: Peter Gertsman | 9532 E. Riggs Rd. | Sun Lakes | AZ | 85248 | |
| Santa Rosa Water Company | | Santa Rosa Utility PDAS Inc. | Attn: James Poulos | 9532 E. Riggs Rd. | Sun Lakes | AZ | 85248 | |
| Santa Rose All Weather | | 6130 NW 74th St | | | Miami | FL | 3166 | |
| Santa Rose All Weather | | 6130 NW 74th St | | | Miami | FL | 3166 | |
| Santa,Luz Dary | | 8416 La Docena Ln. | | | Pico Rivera | CA | 90660 | |
| Santorini at Islands Doral Neighborhood | Bradley S Shraiberg Esq | Santorini at Islands Doral Neighborhood Association Inc | 2385 NW Executive Ctr Dr No 300 | | Boca Raton | FL | 33431 | |
| Santorini at Islands Doral Neighborhood Association Inc | | 300 Aragon Ave Ste 210 | | | Coral Gables | FL | 33134 | |
| Sanz Enterprises Inc | | 18531 SW 104 Ave | | | Miami | FL | 33157 | |
| Sanz Enterprises, Inc. | | 18531 SW 104 Avenue | | | Miami | FL | 33157 | |
| Sarabia's Custom Stucco, Inc. | | 13413 Casa Verde Circle | | | Astatula | FL | 34705 | |
| Sarabia's Custom Stucco, Inc. | | 13413 Casa Verde Circle | | | Astatula | FL | 34705 | |
| Sarah Tomicich | | 11171 Kilberry Way | | | Parker | CO | 80134 | |
| Sarkodee-Adoo, Clarence | | 1211 E Granite View Dr | | | Phoenix | AZ | 85048 | |
| Saul Bonilla Drywall, Inc. | | | | | | | | |
| Savannah Millwork Co | Autopay Invoice | 2300 SW Poma Drive | | | Palm City | FL | 34990 | |
| SBS Const Door & Trim Division | Autopay Invoice | 5795 A Rogers St | | | Las Vegas | NV | 89118 | |
| SBS Construction Services - Door & Trim Division | | 5495 - A Rogers St. | | | Las Vegas | NV | 89118 | |
| SBS Construction Services - Window Division | | 5495 - A Rogers St. | | | Las Vegas | NV | 89118 | |
| SC Design Granite LLC Dba Abbott Granite | | 3908 E Miami | | | Phoenix | AZ | 85040 | |
| SC Design Inc | | 707 Broadway Ste No 1100 | | | San Diego | CA | 92101 | |
| SC Design Inc | | 707 Broadway Suite No 1100 | | | San Diego | CA | 92101 | |
| SC Design Inc | | 707 Broadway Suite No 1100 | | | San Diego | CA | 92101 | |
| SC Design Interiors | | 1320 South Priest | Suite 107 | | Tempe | AZ | 85281 | |
| SC Design, Inc. | | 707 Broadway | ste 1100 | | San Deigo | CA | 92101 | |
| Scanman The | | Po Box 272668 | | | Boca Raton | FL | 33432 | |
| SCC - Canyon II, LLC | | 401 Wilshire Blvd | Suite 850 | | Santa Monica | CA | 90401 | |
| SCC - Canyon II, LLC | | 401 Wilshire Blvd | Suite 850 | | Santa Monica | CA | 90401 | |
| SCC Canyon II LLC | | 401 Wilshire Blvd | Suite 850 | | Santa Monica | CA | 90401 | |
| SCC Canyon II LLC | | 401 Wilshire Boulevard | Suite 850 | | Santa Monica | CA | 90401 | |
| SCC Canyon II LLC | | 401 Wilshire Blvd Ste 850 | | | Santa Monica | CA | 90401 | |
| SCC Canyon II, LLC | | 401 Wilshire Boulevard | Suite 850 | | Santa Monica | CA | 90401 | |
| SCC Port Potomac LLC | SCC Canyon II LLC | 401 Wilshire Blvd Ste 850 | | | Santa Monica | CA | 90401 | |
| Schulke Bittle & Stoddard LLC | | 1717 Indian River Blvd 201 | | | Vero Beach | FL | 32960 | |
| Schulke Bittle & Stoddard LLC | | 1717 Indian River Blvd No 201 | | | Vero Beach | FL | 32960 | |
| Schulke Bittle & Stoddard LLC | | 1717 Indian River Blvd Ste 201 | | | Vero Beach | FL | 32960 | |
| Schulte Roth & Zabel LLP | Lawrence V Gelber | 919 Third Ave | | | New York | NY | 10022 | |
| Schwartz, Michael & Ellyn | | 131 Nottingham Dr | | | Richboro | PA | 18954 | |
| Scott & Shuman LLC | | RR 6 Box 150 | | | West Fenwick | DE | 19975 | |
| Scott Alarm Inc | Autopay Invoice | 9543 Sunbeam Center Drive | | | Jacksonville | FL | 32257 | |
| Scott Alarm Inc | | 9543 Sunbeam Center Drive | | | Jacksonville | FL | 32257 | |
| Scott Alarm, Inc. | | 9543 Sunbeam Center Drive | | | Jacksonville | FL | 32257 | |
| Scott Alarm, Inc. | | 9543 Sunbeam Center Drive | | | Jacksonville | FL | 32257 | |
| Scott Blakeslee Disher & Assoc | | 2400 High Ridge Road Suite 10 | | | Boynton Beach | FL | 33426 | |
| Scott Felder Homes | Steven A. Krasoff | 6500 River Place Blvd. | Building 2, Suite 300 | | Austin | TX | 78730 | |
| Scott Services of Central Fla., Inc | | 431 Eldron Ct | | | Deltona | FL | 32738 | |

In re TOUSA, Inc., et al.
Case No. 08-10928

Page 87 of 108

2/2/2010

Exhibit B

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Scotts Drilling Inc | | 1242 Bell Avenue | | | Fort Pierce | FL | 34982 | |
| Scotts Drilling, Inc. | | 1242 Bell Ave | | | Fort Pierce | FL | 34982 | |
| Scotts Drilling, Inc. | | 1242 Bell Ave | | | Fort Pierce | FL | 34982 | |
| Scott's Services of Central Fla., Inc | | 431 Eldron Ct | | | Deltona | FL | 32738 | |
| SCP Construction LLC | | 5340 West Luke | | | Glendale | AZ | 85301 | |
| SCP Distributors LLC | | 265 W Marvin | | | Longwood | FL | 32750 | |
| Screen Builders, inc. | | 8451 McAllister Way | | | West Palm Beach | FL | 33445 | |
| Screen Builders, inc. | | 8451 McAllister Way | | | West Palm Beach | FL | 33445 | |
| Screenco North | | 3608 E. Industrial Way | | | Riviera Beach | FL | 33404 | |
| Screenco North | | 3608 E. Industrial Way | | | Riviera Beach | FL | 33404 | |
| SCS Electrical Contractors, Inc. | | 1732 Freedome Drive | | | Middleburg | FL | 32038 | |
| SCS Electrical Contractors, Inc. | | 1732 Freedome Drive | | | Middleburg | FL | 32038 | |
| SCS Trucking, Inc. | | 20475 Lariat Lane | | | North Fort Meyers | FL | 33917 | |
| SCS Trucking, Inc. | | 20475 Lariat Lane | | | North Fort Meyers | FL | 33917 | |
| Sde A Total Solution | | PO Box 687 | | | Wheaton | IL | 60189 | |
| Sealmasters Sealcoating Inc | | 1619 W MC Nab RD | | | Pompano Beach | FL | 33069 | |
| Sears Roebuck And Co | | 2417 Regency Blvd 6 | | | Augusta | GA | 30904 | |
| Sears Roebuck And Co | | 2417 Regency Blvd No 6 | | | Augusta | GA | 30904 | |
| Security Pest Inc | | 13509 Prestige Place | | | Tampa | FL | 33635 | |
| Security Termite Systems, Inc. | | 13509 Prestige Place | | | Tampa | FL | 33635 | |
| Security Termite Systems, Inc. | | 13509 Prestige Place | | | Tampa | FL | 33635 | |
| Select Build Mechanical, LLC | | 4339 Corporate Center Dr. | Suite 108 | | N. Las Vegas | NV | 89030 | |
| Select Build Nevada, Inc - Stucco | | 4339 Corporate Center Dr. | Suite 108 | | N. Las Vegas | NV | 89030 | |
| Select Build Nevada, Inc - Windows | | 4339 Corporate Center Dr. | Suite 108 | | N. Las Vegas | NV | 89030 | |
| SelectBuild Arizona LLC et al | c o Scott K Brown | Lewis and Roca LLP | 40 N Central Ave | | Phoenix | AZ | 85004-4429 | |
| SelectBuild Florida LLC | Autopay Invoice | 5555 Nob Hill Road | | | Sunrise | FL | 33351 | |
| SelectBuild Florida LLC | | 5555 Nob Hill Road | | | Sunrise | FL | 33351 | |
| SelectBuild Mechanical LLC | Autopay Invoice | 4339 Corporate Center Drive | Suite 108 | | N Las Vegas | NV | 89030 | |
| SelectBuild Nevada Windows | Autopay Invoice | 4339 Corporate Center Drive | Suite 108 | | N Las Vegas | NV | 89030 | |
| Seminole County | | 1101 East First Street | | | Sanford | FL | 32771 | |
| Seminole Site Works | | 5009 Hawks Hammok | | | Sanford | FL | 32771 | |
| Seminole Trim, Inc. | | 1096 Howell Hanson Dr. | | | Casselberry | FL | 32707 | |
| Seminole Trim, Inc. | | 1096 Howell Hanson Dr. | | | Casselberry | FL | 32707 | |
| Senica Air Conditioning | | 16640 Shady Hills Rd. | | | Spring Hill | FL | 34610 | |
| Senica Air Conditioning Inc | | 5121 Caribbean Drive | | | Spring | HI | 34606 | |
| Senior Beacon of Greater | | PO Box 2227 | | | Silver Spring | MD | 20915 | |
| Sens Mechanical | | PO Box 985 | | | Berlin | MD | 21811 | |
| Sens Mechanical | | PO Box 985 | | | Berlin | MD | 21811 | |
| Sentinel Publishing | | PO Box 919912 | | | Orlando | FL | 32861 | |
| Sequils Centurion V Ltd | Attn Heather J Melloh | Ameriprise Financial Inc | 5223 Ameriprise Financial Ctr | | Minneapolis | MN | 55474 | |
| Sergio Redondo & Assoc | | 13800 SW 145 Ct | | | Miami | FL | 33186 | |
| Sergio Redondo & Assoc | | 13800 SW 145 Ct | | | Miami | FL | 33186 | |
| Sergio Redondo & Assoc. | | 13800 S.W. 145 Court | | | Miami | FL | 33186 | |
| Service Master of Arlingtonm Bethesda, Chantilly, Reston, Manassas, Inc. | | 14325 E. Wallard Rd. | | | Chantilly | VA | 20151 | |
| Service Software L L C | | 2100 W Littleton Suite 100 | | | Littleton | CO | 80120 | |
| Servicemaster Of S W Seminole | | 2908 Pickett Donns Drive | | | Chulluota | FL | 32766 | |
| ServiceMaster of SW Seminole | | 1718 Kennedy Pt | Suite 1016 | | Oviedo | FL | 32765 | |
| ServiceMaster of SW Seminole | | 1718 Kennedy Pt | Suite 1016 | | Oviedo | FL | 32765 | |
| ServPro | | 8805 Tamiami Tr. N | #158 | | Naples | FL | 34108 | |
| ServPro | | 8805 Tamiami Tr. N | #158 | | Naples | FL | 34108 | |
| Setzers | | PO Box 24270 | | | Jacksonville | FL | 32241 | |
| Setzers | | PO Box 24270 | | | Jacksonville | FL | 32241 | |

**Exhibit B**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Shadow Creek Homes, LLC | Lisa Martinez - Broker/Owner Martinez Realty | | | | | | | |
| Shamrock Delivery SDI Corp | | 6484 S Quebec St | | | Englewood | CO | 80111 | |
| Shaohua Li | Model Leaseback 9106 Water Tupida | 3634 Kentford Lane | | | Norcross | GA | 33912 | |
| Sharon Lavallee | | 1121 Gorsuch Ave | | | Baltimore | MD | 21061 | |
| Sharp Drywall Inc. | | 445 N. Austin Dr. | | | Chandler | AZ | 85226 | |
| Shelley, Ronald | | 23624 N. 55th Drive | | | Glendale | AZ | 85310 | |
| Shelter Systems Corp Of MD | Autopay Invoice | 1025 Meadow Branch Rd | | | Westminster | MD | 21158 | |
| Shelter Systems Corp Of MD | Autopay Invoice | 1025 Meadow Branch Rd | | | Westminster | MD | 21158 | |
| Sheralee Tonnessen | | 2759 Blue Cypress Lake Co | | | Cape Coral | FL | 33909 | |
| Sherer Brothers Landscaping | | 12951 Eagle Rd | | | Cape Coral | FL | 33909 | |
| Sherwin Williams Co | | 901 East Baltimore Blvd | | | Westminster | MD | 21157 | |
| Shires Court Ltd | Attn David Mahn | 6001 West William Cannon Bldg 2 Ste 201 | | | Austin | TX | 78749 | |
| Shires Court Ltd | Attn David Mahn | 6001 West William Cannon | Building 2 Suite 201 | | Austin | TX | 78749 | |
| Shires Court Ltd | Mark C Taylor | Hohmann Taube & Summers LLP | 100 Congress Ave Ste 1800 | | Austin | TX | 78701 | |
| Shivers Trading & Operating Co | | PO Box 936 | | | Augusta | GA | 30903 | |
| SHJ Studio Inc | | 1110 East Missouri Ave | Ste 380 | | Phoenix | AZ | 85014 | |
| Showcase Marble, Inc. dba Marble Crafters | | 711 Commercial Drive | | | Holly Hill | FL | 32117 | |
| Showcase Marble, Inc. dba Marble Crafters | | 711 Commercial Drive | | | Holly Hill | FL | 32117 | |
| Shower Doors & More Inc. | | 1196 N.W. 23rd Ave | | | Fort Lauderdale | FL | 33311 | |
| Shred it Orlando | | 201 Tech Dr | | | Sanford | FL | 32771 | |
| Shred It USA Inc | | 850 East Gude Dr | Suite H | | Rockville | MD | 20850 | |
| Shuaib, Mohammad | | 4404 Echo Court | | | Woodbridge | VA | 22193 | |
| Sidehill Condo HOA | | 5619 DTC Parkway Suite 900 | | | Greenwood Village | CO | 80111 | |
| Sierra Springs | | PO Box 660579 | | | Dallas | TX | 75266-0579 | |
| Sierra Springs Contracting Inc | | PO Box 21779 | | | Mesa | AZ | 85277 | |
| SignText Incorporated | | 23684 Research Drive | | | Farmington Hills | MI | 48335 | |
| Silver Fern MGMT LLC | | 1960 East Baseline Road | No 101 | | Tempe | AZ | 85283 | |
| Silver Oak Capital LLC | Forest Wolfe Deputy General Counsel | c o Angelo Gordon & Co LP | 245 Park Ave 42nd Fl | | New York | NY | 10167 | |
| Silver State Builder Fireplaces, Inc. | | 3555 W. Quail Ave | Suite A | | Las Vegas | NV | 89118 | |
| Silver State Builder Services | Ganschow | 4205 W Tompkins Ave | Suite 3 | | Las Vegas | NV | 89103 | |
| Silver State Builder Services | | 3555 W. Quail Ave | Suite A | | Las Vegas | NV | 89118 | |
| Silver Trend Inc | | 5974 Lakehurst Dr | | | Orlando | FL | 32819 | |
| Silver Trend Inc | | 5974 Lakehurst Dr | | | Orlando | FL | 32819 | |
| Silver Trend, Inc. | | 5968-B Lathehurst Dr. | | | Orlando | FL | 32819 | |
| Silver Trend, Inc. | | 5968-B Lathehurst Dr. | | | Orlando | FL | 32819 | |
| Silverfield Cranford Commercial Realty, Inc. | James A. Cranford | 10175 Fortune Parkway | Suite 1005 | | Jacksonville | FL | 32256 | |
| Simpad, LLC | | 300 Wildwood Ave, Suite 240 | | | Woburn | MA | 1801 | |
| Simpad, LLC | | 300 Wildwood Ave, Suite 240 | | | Woburn | MA | 1801 | |
| Simplex Grinnell LP | | 6240 Smith Road | | | Denver | CO | 80216 | |
| Site Works Inc | | 11801 Henderson Rd | | | Clifton | VA | 20124 | |
| Site Works Inc | | 11801 Henderson Road | | | Clifton | VA | 20124 | |
| Site Works, Inc. | | 11801 Henderson rd. | | | Clifton | VA | 20124 | |
| Sitterle Homes, Ltd. | Jeff Buell | 2015 Evans Rd | Suite 100 | | San Antonio | TX | 78258-7428 | |
| Skytel | | PO Box 70849 | | | Charlotte | NC | 28272 | |
| Slater Hanifan Group | | 5740 S Arville St 216 | | | Las Vegas | NV | 89118 | |
| Slater Hanifan Group | | 5740 S Arville St No 216 | | | Las Vegas | NV | 89118 | |
| Slater Hanifan Group | | 5740 S Arville St No 216 | | | Las Vegas | NV | 89118 | |
| Sloane,Michael & Jensen, Anthony | | 10413 Burensburg Ave | | | Las Vegas | NV | 89135 | |

Exhibit B

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SMECO | 8735 Grassland Court C92 D18 | PO Box 248 | | | White Plains | MD | 20695 | |
| SMECO | | PO Box 62261 | | | Baltimore | MD | 21264 | |
| Smith Enterprises, Inc. dba Smith Drywall Services | | 205 Complex Dr. | | | Lakeland | FL | 33801 | |
| Smith Enterprises, Inc. dba Smith Drywall Services | | 205 Complex Dr. | | | Lakeland | FL | 33801 | |
| Smith Industries | | 4699 110th Avenue North | | | Clearwater | FL | 33762 | |
| Smith Industries | | 4699 110th Avenue North | | | Clearwater | FL | 33762 | |
| Snow's Concrete Forming, Inc. | | 8509 E. Warren Ave | | | Denver | CO | 80231 | |
| Snows Concrete FRMG Inc | | 8500 E Warren Ave | | | Denver | CO | 80231 | |
| SNWA | | 1001 S Valley Blvd | | | Las Vegas | NV | 89153 | |
| Snyder Septic Service Dba Che | | 2040 Beacon Manor Dr | | | Fort Myers | FL | 33907 | |
| Snyder Septic Service Dba Che | | 2040 Beacon Manor Drive | | | Fort Myers | FL | 33907 | |
| Snyders Pipe Cleaning | | 506 Lendall Lane | | | Falmouth | VA | 22405 | |
| Snyders Pipe Cleaning Inc | | 506 Lendall Ln | | | Falmouth | VA | 22405 | |
| So Florida Curb & Walk | Autopay Invoice | PO Box 210835 | | | Royal Palm | FL | 33421 | |
| So Florida Curb & Walk | Autopay Invoice | PO Box 540066 | | | Greenacres | FL | 33454-0066 | |
| So. Florida Curb & Walk | | P.O. Box 210335 | | | Royal Palm Beach | FL | 33421 | |
| So. Florida Curb & Walk | | P.O. Box 210335 | | | Royal Palm Beach | FL | 33421 | |
| Solid Foundations LTD Don Jackson | | 1300 S Frazier Ste 307 | | | Conroe | TX | 77301 | |
| Solid Foundations LTD Don Jackson | | 1300 S Frazier Ste 307 | | | Conroe | TX | 77301 | |
| Solid Rock Excavation LLC | | PO Box 596 | | | Watkins | CO | 80137-0596 | |
| Solid Rock Excavation, LLC | | 12900 Stroh Ranch Place | Suite 215 | | Parker | CO | 80134 | |
| Solid Waste | | District | | | Davie | FL | 33331 | |
| Solidtop Specialists Inc | | 98 Se 7TH Street | | | Deerfield BCH | FL | 33441 | |
| Solidtop Specialists, Inc. | | 98 SE 7 Street | | | Deerfield Beach | FL | 33441 | |
| Solidtop Specialists, Inc. | | 98 SE 7 Street | | | Deerfield Beach | FL | 33441 | |
| Sonshine Drywall & Metal | | 100 Business Center Drive | Suite One | | Ormond Beach | FL | 32174 | |
| Sonshine Drywall & Metal Framing, Inc, | | 100 Business Center | Suite 1 | | Ormond Beach | FL | 32174 | |
| Sonshine Drywall & Metal Framing, Inc, | | 100 Business Center | Suite 1 | | Ormond Beach | FL | 32174 | |
| Sorana Georgescu | | 340 Sunset Dr Apt 709 | | | Fort Lauderdale | FL | 33301 | |
| Sorrel Ranch Metropolitan District | c o Caroline C Fuller | Fairfield and Woods PC | 1700 Lincoln St Ste 2400 | | Denver | CO | 80203 | |
| Sorrel Ranch Metropolitan District | c o Special District Management Services Inc | 141 Union Blvd Ste 150 | | | Lakewood | CO | 80228 | |
| Sorrel Ranch Metropolotan District | | c/o Special District Mgmt. Svcs. Inc. | 141 Union Blvd | #150 | Lakewood | CA | 80228 | |
| Sorrel Ranch Metropolotan District | | c/o Special District Mgmt. Svcs. Inc. | 141 Union Blvd | #150 | Lakewood | CA | 80228 | |
| South Florida Courier | | PO Box 24601 | | | Ft Lauderdale | FL | 33307 | |
| South Florida Finish & Trim, Inc. | | 12994 SW 132 Ave | | | Miami | FL | 33186 | |
| South Florida Finish & Trim, Inc. | | 12994 SW 132 Ave | | | Miami | FL | 33186 | |
| South Florida Water Management District | | 3301 Gun Club Road | | | West Palm Beach | FL | 33406 | |
| South Florida Water Mgmt Dist | | 3301 Gun Club Road | | | West Palm Beach | FL | 33406 | |
| Southeast Florida Cable, Inc. | | 1100 Northpointe Parkway | Adelphia Cable Communications,attn: General Manager | ste 100 | West Palm Beach | FL | 33407 | |
| Southeast Florida Cable, Inc. | | 1100 Northpointe Parkway | Adelphia Cable Communications,attn: legal dept/contracts | ste 100 | West Palm Beach | FL | 33407 | |
| Southeast Florida Cable, Inc. | | Adelphia Cable Communications,attn: General Manager | 1100 Northpointe Parkway | ste 100 | West Palm Beach | FL | 33407 | |
| Southeast Florida Cable, Inc. | | Adelphia Cable Communications,attn: legal dept/contracts | 1100 Northpointe Parkway | ste 100 | West Palm Beach | FL | 33407 | |

In re TOUSA, Inc., et al.
Case No. 08-10928

Page 90 of 108

2/2/2010

Exhibit B

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Southeast Florida Cable, Inc. dba Adelphia Cable Communications | | 1100 Northpointe Parkway, Ste. 100 | | | West Palm Beach | FL | 33407 | |
| Southeast Florida Cable, Inc. dba Adelphia Cable Communications | | 1100 Northpointe Parkway | Adelphia Cable Communications,attn: legal dept/contracts | ste 100 | West Palm Beach | FL | 33407 | |
| Southeast Florida Cable, Inc. dba Adelphia Cable Communications | | Adelphia Cable Communications,attn: legal dept/contracts | 1100 Northpointe Parkway | ste 100 | West Palm Beach | FL | 33407 | |
| Southeast Florida Cable, Inc. dba Adelphia Cable Communications | | 1100 Northpointe Parkway, Ste. 100 | | | West Palm Beach | FL | 33407 | |
| Southern Building Products | | 4922 Dyer Blvd | | | West Palm Beach | FL | 33407 | |
| Southern Building Products | | 4922 Dryer Blvd. | | | West Palm Beach | FL | 33407 | |
| Southern Building Products, Inc. | | 4922 Dryer Blvd. | | | West Palm Beach | FL | 33407 | |
| Southern Building Products, Inc. | | 95 Bennett Street | | | Auburndale | FL | 33823 | |
| Southern Building Products, Inc. | | 95 Bennett Street | | | Auburndale | FL | 33823 | |
| Southern Co Gutter Inc | | PO Box 5408 | | | Colorado SPGS | CO | 80931 | |
| Southern Colorado Gutter Inc | | Po Box 5408 | | | Colorado SPGS | CO | 80931 | |
| Southern Colorado Gutter, Inc. | | P.O. Box 5408 | | | Colorado Springs | CO | 80931-5408 | |
| Southern Exposure Landscape | | 1181 NW 130 Ave | | | Pembroke Pines | FL | 33028 | |
| Southern Exposure Landscape | | 1181 NW 130 Ave | | | Pembroke Pines | FL | 33028 | |
| Southern Exposure Landscape | | 5030 Sw 163rd Ave | | | Sw Ranches | FL | 33331 | |
| Southern Gulf Equipment Rental | | 6570 Corporate Park Circle | | | Fort Myers | FL | 33966 | |
| Southern Realty Ent Inc | | 2648 State RD 434 W | | | Longwood | FL | 32779 | |
| Southern Waste Systems | | 790 Hillbrath Dr | | | Lantana | FL | 33462 | |
| Southern Waste Systems, LLC | | 790 Hillbrath Dr | | | Lantana | FL | 33462 | |
| Southern Waste Systems, LLC | | 790 Hillbrath Dr | | | Lantana | FL | 33462 | |
| Southern Woods Inc | | 6141 Chester Ave | | | Jacksonville | FL | 32217 | |
| Southwest Florida Safety Counc | | 1714 Evans Avenue | | | Fort Myers | FL | 33901 | |
| Southwest Gas Corporation | | 4300 W. Tropicana | | | Las Vegas | NV | 89193 | |
| Southwest Gas Corporation | | PO Box 52075 42A 493 | | | Phoenix | AZ | 85072-2075 | |
| Southwest Gas Corporation | | PO Box 52075 42A 493 | | | Phoenix | AZ | 85072 2075 | |
| Southwest Gas Corporation | | PO Box 52075 42A 493 | | | Phoenix | AZ | 85072-2075 | |
| Southwest Glazing | | 5570 Reference St. | | | Las Vegas | NV | 89122 | |
| Southwest Glazing | | 5570 Reference St | | | Las Vegas | NV | 89122 | |
| Southwest Value Partners | Justin Merritt | 11975 El Camino Real | Suite 205 | | San Diego | CA | 92130 | |
| Southwestern Investment Advisors, LLC | Jon D. Benallo | | | | | | | |
| Spartan Electric | | 10097 Tyler P19 | | | Ijamsville | MD | 21754 | |
| SPC Homes, Inc. | Lazaro O. Rodriquez | 2372 Audley St | | | Oviedo | FL | 32765 | |
| Specialized Services Inc | c o Tiffany A DiIorio Esq | Hill Ward Henderson PA | 101 E Kennedy Blvd Ste 3700 | | Tampa | FL | 33602 | |
| Specialized Services Inc | co Tiffany A DiIorio | Hill Ward Henderson PA | 101 E Kennedy Blvd Ste 3700 | | Tampa | FL | 33602 | |
| Specialized Services Inc | | 8470 NE 44th Dr | | | Wildwood | FL | 34785 | |
| Specialties Inc | | 3615 Wisconsin Ave NW | | | Washington | DC | 20016 | |
| Specialties Supply Co Inc | | 6479 East 58th Ave | | | Commerce City | CO | 80022 | |
| Specialties Supply Co, Inc | | 6479 E 58th Ave | | | Commerce City | CO | 80022 | |
| Specialty Companies Group LLC | | 22223 N 16th St | | | Phoenix | AZ | 85024 | |
| Specialty Products of SWF Inc | | 2271 Bruner Lane No 3 | | | Fort Myers | FL | 33912 | |
| Specialty Products of SWFL | | 2271 Bruner Lane | Suite 3 | | Fort Myers | FL | 33912 | |
| Specialty Products of SWFL | | 2271 Bruner Lane | Suite 3 | | Fort Myers | FL | 33912 | |
| Spells, Inc. dba CertaPro Painters | | 1001 - A E. Harmony Rd | #338 | | Ft. Collins | CO | 80525 | |
| Spirit Undeground LLC | | 3525 W. Hacienda Ave | | | Las Vegas | NV | 89118 | |
| Spiro & Associates | | 1520 royal Palm Sq Blvd 300 | | | Fort Myers | FL | 33919 | |
| Spiro & Associates | | 1520 royal Palm Sq Blvd No 300 | | | Fort Myers | FL | 33919 | |
| Spiro & Associates | | 1520 Royal Palm Square BLVD | Suite 300 | | Fort Myers | FL | 33919 | |

In re TOUSA, Inc., et al.
Case No. 08-10928

Page 91 of 108

2/2/2010

Exhibit B

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Spivey Utility Construction Co | | 13338 Interlaken Road | | | Odessa | FL | 33556 | |
| Spivey Utility Construction Co | | 13338 Interlaken Road | | | Odessa | FL | 33556 | |
| Split Rail Fence Co Inc | | 8065 Brandon Dr | | | Littleton | CO | 80125 | |
| Split Rail Fence Co Inc | | 8065 Brandon Dr | | | Littleton | CO | 80125 | |
| Split Rail Fence Co., Inc. | | 8065 Brandon Dr. | | | Littleton | CO | 80125 | |
| Split Rail Fence Company | | | 8065 Brandon Drive | | Littleton | CO | 80125 | |
| Split Rail Fence Company | | 8065 Brandon Dr | | | Littleton | CO | 80125 | |
| Sprint | | 330 S. Vallery View Blvd. | Subdivision Desk: 5289 | | Las Vegas | NV | 89152 | |
| Sprint | | 330 S. Valley View Blvd. | | | Las Vegas | NV | 89152 | |
| Sprint | | PO Box 219100 | | | Kansas City | MO | 64121 | |
| Sprint | | PO Box 79255 | | | City of Industry | CA | 91716 | |
| Sprint | | PO Box 96064 | | | Charlotte | NC | 28296 | |
| Sprint P C S | | PO Box 219100 | | | Kansas City | MO | 64121 | |
| St Johns County | | | | | | | | |
| St Johns County Utility | | P O Drawer 3006 | | | St Augustine | FL | 32085 | |
| St Johns Properties Inc | | 2560 Lord Baltimore Dr | | | Baltimore | MD | 21244 | |
| ST Johns River Water MGMT District | | | | | | | | |
| St Johns River Water Mgmt District | | PO Box 1429 | | | Palatka | FL | 32178 | |
| St Lucie County Tax Collector Bob Davis | | PO Bax 308 | | | Ft Pierce | FL | 34954 | |
| St Lucie County Tax Collector Bob Davis | | PO Box 308 | | | Ft Pierce | FL | 34954 | |
| St Paul Travelers | Kathleen Maloney | 1500 Market St Ste 2900 West Tower | | | Philadelphia | PA | 19102 | |
| St Vrain Valley School | | 328 Pratt St | | | Longmont | CO | 80501 | |
| St. James Place South, LLC | | 4315 Pablo Oaks Ct | | | Jacksonville | FL | 32224 | |
| Stahl Roofing Inc and | Autopay Invoice | 7920 E 88th Ave Bldg No D | | | Henderson | CO | 80640 | |
| Stahl Roofing, Inc. | | 6475 Franklin St | | | Denver | CO | 80229 | |
| Stairs, Inc. | | 543 S. Pierce Ave | | | Louisville | CO | 80027 | |
| Standard Coffee Service Compan | | PO Box 452715 | | | Kissimmee | FL | 34745 | |
| Stanley Pools Inc | | 8647 Old Orange Park Rd | | | Orange Park | FL | 32073 | |
| Stanley Pools, Inc. | | 8647 Old Orange Park Rd | | | Orange Park | FL | 32073 | |
| Stanley Pools, Inc. | | 8647 Old Orange Park Rd. | | | Orange Park | FL | 32073 | |
| Stanley Twomey | | 3917 NW 88Th Ter | | | Hollywood | FL | 33024-8747 | |
| Starwood Capital Group | Eric W Franklin | Rinaldi Finkelstein & Franklin | 591 West Putnam Ave | | Greenwich | CT | 06830 | |
| Starwood Capital Group Global I, LLC | Mike Moser | 591 W. Putnam Ave. | | | Greenwich | CT | 06830 | |
| Starwood Land Ventures | Mike Moser | 6310 Capital Drive | Suite 130 | | Lakewood Ranch | FL | 34202 | |
| Starwood Land Ventures LLC | Michael Moser | 6310 Capital Dr Ste 130 | | | Bradenton | FL | 34202 | |
| Starwood Land Ventures, LLC | Michael R. Forsum | 6730 N. Scottsdale Rd. | Suite 235 | | Scottsdale | AZ | 85253 | |
| Starwood Land Ventures, LLC | Michael R. Forsum | 6730 N. Scottsdale Rd. | Suite 235 | | Scottsdale | AZ | 85253 | |
| Starwood land Ventures, LLC | | 6310 Capital Drive | Suite 1300 | | Bradenton | FL | 34202 | |
| State Board of Equalization | Attn Bankruptcy Department | PO Box 942879 | | | Sacramento | CA | 94279-0001 | |
| State of California Franchise Tax Board | Special Procedures Section | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| State of Delaware, Division of Revenue | Attn Bankruptcy Department | Carvel State Office Bldg., 820 N. French St. | | | Wilmington | DE | 19801 | |
| State of Florida | | 680 Suwannee Street | | | Tallahassee | FL | 32399 | |
| State of Florida Department of Revenue | Bankruptcy Section Claimants Attorney | PO Box 6668 | | | Tallahassee | FL | 32314-6668 | |
| State of Florida Dept of Transportation | | 680 Suwannee Street | | | Tallahassee | FL | 32399 | |
| State of Florida Judgment Lien | | PO Box 9000 Drawer CC-3 | | | Bartow | FL | 33831-9000 | |
| State of Maryland | | 500 North Calvert Stret | Suite 402 | | Baltimore | MD | 21002 | |
| State of Nevada | | 9670 Gateway Drive | Suite 100 | | Reno | NV | 89521 | |
| State Tax Commission, Bankruptcy Unit | Attn Bankruptcy Department | P.O. Box 36 | | | Boise | ID | 83722-0410 | |
| State Tax Commissioner's Office | Attn Bankruptcy Department | State Capitol, 600 E. Boulevard Ave., Dept 127 | | | Bismarck | ND | 58505-0599 | |
| State Treasurer's Office | Attn Bankruptcy Department | 915 Capitol Mall, Suite 110 | | | Sacramento | CA | 95814 | |
| Statewide Fire Protection | | 3130 Westwood Dr. | | | Las Vegas | NV | 89109 | |

Exhibit B

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Statewide Grading LLC | | 16087 E Alan Black Blvd | | | Loxahatchee | FL | 33470-3752 | |
| Statewide Lighting | | 800 E, Sahara Ave. | | | Las Vegas | NV | 89104 | |
| Steamrite Inc | | 8705 E Radcliff Ave | | | Denver | CO | 80237 | |
| Stedman Loan Fund II Subsidiary Holding Company II LLC fka Stedman CBNA Loan Funding LLC | Douglas E Fiske | Hartford Investment Management Company | Investment Law Department | 55 Farmington Ave | Hartford | CT | 06105 | |
| Stedman Loan Fund II Subsidiary Holding Company II LLC fka Stedman CBNA Loan Funding LLC | Douglas E Fiske | Investment Law Department | Hartford Investment Management Company | 55 Farmington Ave | Hartford | CT | 06105 | |
| Steelman & Moore LLC | Office Lease | 2275 Bruner Lane No 2 | | | Ft Myers | FL | 33912 | |
| Steelman & Moore, LLC | | 2271 Bruner Lane | Ste: 2 | | Ft. Myers | FL | 33912 | |
| Stephanie Charter | | 5133 E Juana Ct. | | | Cave Creek | AZ | 85331 | |
| Stephen M Wagman | | 660 Davis Rd | | | Coral Gables | FL | 33143 | |
| Stephens Advertising Inc | | 6635 Highway Ave | | | Jacksonville | FL | 32254 | |
| Stephens Advertising Inc | | 6635 Highway Ave | | | Jacksonville | FL | 32254 | |
| Sterling Manuafacturing | | 8293 Consumer Court | | | Sarasota | FL | 34240 | |
| Sterling Manufacturing | | 8293 Consumer Court | | | Sarasota | FL | 34240 | |
| Sterling Manufacturing | c o Christopher Z Staine | Abel Band Chartered | PO Box 49948 | | Saratoga | FL | 34230-6948 | |
| Sterling Manufacturing | Reecer | 8293 Consumer Court | | | Sarasota | FL | 34240 | |
| Sterling Manufacturing | | 8293 Consumer Court | | | Sarasota | FL | 34240 | |
| Sterling Manufacturing | | 8293 Consumer Ct | | | Saratosa | FL | 34240 | |
| Steve Durso | | 1512 W. 35th Street | Suite 300 | | Austin | TX | 78731 | |
| Steve Ha | Autopay Invoice | 1424 Meadowsweet Dr | | | Sandy Spring | MD | 20860 | |
| Steve Minshall Plumbing Co LLC | | 6782 So. Cherry Street | | | Centennial | CO | 80122 | |
| Steve Murray dba S&R Construction | | 5430 CR 209 S | | | GICS | FL | 32043 | |
| Steve Murray dba S&R Construction | | 5430 CR 209 S | | | GICS | FL | 32043 | |
| Steven and Tea Anderson | Gary Rosser and Marc Maher | Boates & Crump PLLC | 3701 W Anthem Way Ste 202 | | Anthem | AZ | 85068 | |
| Steven Theodore & Heather Carmody Swindler | | 1123 Se Conference Cir | | | Stuart | FL | 34997 | |
| Stewart Title | | 1980 Post Oak Blvd | Suite 800 | | Houston | TX | 77056 | |
| Stewart Title Insurance Company | | 1980 Post Oak Blvd | | | Houston | TX | 77056 | |
| Stillwater Technologies, Inc. | | 311 N. Rosalind Av | | | Orlando | FL | 32801 | |
| Stillwater Technologies, Inc. | | 311 N. Rosalind Av | | | Orlando | FL | 32801 | |
| Stinson Morrison Hecker LLP | Katherine M. Sutcliffe Becker, Esq. | 1150 18th Street, N.W. | Suite 800 | | Washington | DC | 20036 | |
| Stirling Associates Ltd | Broward Design Center | 400 Sawgrass Corp Pkwy No 200B | | | Sunrise | FL | 33325 | |
| Stirling Associates, Ltd. | | 490 Sawgrass Corp Pkwy #100 | | | Sunrise | FL | 33325 | |
| Stirling Associates, Ltd. | | 490 Sawgrass Corp Pkwy #100 | | | Sunrise | FL | 33325 | |
| Stock Building Supply | | 511 South Collins St | | | Plant City | FL | 33566 | |
| Stock Building Supply | | 511 South Collins Street | | | Plant City | FL | 33566 | |
| Stock Building Supply Holdings Inc and its subsidiaries Stock Building Supply Inc Stock Building Supply of Florida Inc | Stock Building Supply | c o Borges & Associates LLC | 575 Underhill Blvd | | Syosset | NY | 11791 | |
| Stofko Masonry | | 13434 Hidden Meadow Ct. | | | Herndon | VA | 20171 | |
| Stofko Masonry and | | 13434 Hidden Meadow Ct | | | Herndon | VA | 20171 | |
| Stone Age Design, LLC | | 2043 Pabco Road | | | Henderson | NV | 89011 | |
| Stone Age Pavers | | 205 NW 12th Avenue | | | Pompano Beach | FL | 33060 | |
| Stone Age Pavers | | 205 NW 12TH Avenue | Attn Thin Donovan | | Pompano Beach | FL | 33069 | |
| Stone Age Pavers Inc | | 1601 East 4th Ave | | | Tampa | FL | 33605 | |
| Stone Age Pavers Inc | | 205 NW 12TH Avenue | | | Pompano BCH | FL | 33069 | |
| Stone Age Pavers Inc | | 205 NW 12th Ave | | | Pompano Beach | FL | 33069 | |
| Stone Age Pavers Inc | | 205 NW 12th Ave | | | Pompano Beach | FL | 33069 | |
| Stone Age Pavers, Inc. | | 1601 East 4th Avenue | | | Tampa | FL | 33605 | |
| Stone Age Pavers, Inc. | | 205 NW 12th Ave | | | Pompano Beach | FL | 33069 | |

In re TOUSA, Inc., et al.
Case No. 08-10928

Page 93 of 108

2/2/2010

**Exhibit B**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Stone Age Pavers, Inc. | | 1601 East 4th Avenue | | | Tampa | FL | 33605 | |
| Stone Age Pavers, Inc. | | 205 NW 12 Ave. | | | Pompano Beach | FL | 33069 | |
| Stone Age Pavers, Inc. | | 205 NW 12th Ave | | | Pompano Beach | FL | 33069 | |
| Stone Group Enterprises Inc | Azari | 1177 NW 81st St | | | Miami | FL | 33150 | |
| Stone Group Enterprises, Inc. | | 1177 NW 81 St | | | Miami | FL | 33150 | |
| Stone Group Enterprises, Inc. | | 1177 NW 81 St | | | Miami | FL | 33150 | |
| Stoney Creek Concrete In | | jointly Aggregate Ind | PO Box 2031 | | Englewood | CO | 80150 | |
| Stoney Creek Concrete, Inc | | 8 W Dry Creek Cir | | | Littleton | CO | 80120 | |
| Stoney Creek Concrete, Inc | | P.O. Box 2031 | | | Englewood | CO | 80150-2031 | |
| Stor-a-way Mini Storage | | 5094 SE Federal Highway | | | Stuart | FL | 34997 | |
| Storm Master South Co Inc | | PO Box 3720 | | | Cherry Hill | NJ | 08034 | |
| Storm Master South Co Inc | | PO Box 3720 | | | Cherry Hill | NJ | 08034 | |
| Storm Master South Co, Inc. | | P.O. Box 3720 | | | Cherry Hill | NJ | 08034 | |
| Strategic Capital Resources Inc | c o Mark S Roher Esq | 101 NE 3rd Ave Ste 1800 | | | Ft Lauderdale | FL | 33301 | |
| Strategic Capital Resources Inc | | 1801 N Military Trl Ste 203 | | | Boca Raton | FL | 33431 | |
| Strategic Capital Resources Inc | | 7900 Glades Road | Suite 610 | | Boca Raton | FL | 33434 | |
| Strategic Capital Resources, Inc. | | 7900 Glades Road | Suite 610 | | Boca Raton | FL | 33434 | |
| Streetscape Hardware, Inc. | | P.O. Box 907547 | | | Gainesville | GA | 30501 | |
| Streetscape Hardware, Inc. | | P.O. Box 907547 | | | Gainesville | GA | 30501 | |
| Stripe Right Inc | | | PO Box 17366 | | Boulder | CO | 80308 | |
| Strong Arm Security, Inc. | | 3003 S. Valley View Blvd | Suite 150 | | Las Vegas | NV | 89102 | |
| Structural Contractors South | | 392 West Melody Lane | | | Casselberry | FL | 32707 | |
| Structural Preservation | | 7455 New Ridge Rd | Ste T | | Hanover | MD | 21076 | |
| Stryan Builders LLC | | 7124 S Dillon Ct | | | Englewood | CO | 80112 | |
| Stryan Structural Systems | | 7124 S. Dillon Ct | | | Englewood | CO | 80112 | |
| Suggs Daniel | | Rt 1 Box 91B | | | Dagsboro | DE | 19939 | |
| Sugrue, Kevin & Elizabeth | | 23639 Silver Creek | | | San Antonio | TX | 78260 | |
| Summer Bay Townhomes Homeowners Association Inc | Attn James T Burghardt Esq | MLS 143601 McCarthy Blvd | 1400 16th St 6th Fl | | Denver | CO | 80202 | |
| Summer Bay Townhomes Homeowners Association Inc | Attn Michael A Hearn Esq | McKenzie Rhody & Hearn LLC | 10457 Park Meadows Dr Bldg 2 Ste 101 | | Lonetree | CO | 80124 | |
| Summit Steel Fabricators Inc | | 2004 Fedral Road | | | Houston | TX | 77015 | |
| Summit Steel Fabricators Inc | | 2004 Fedral Road | | | Houston | TX | 77015 | |
| Summit USA Land Dev | | 8303 Quarry Road | | | Manassas | VA | 22110 | |
| Summit Usa Land Dev Inc | Autopay Invoice | PO Box 2052 | | | Manassas | VA | 22110 | |
| Sumter Electric | | PO Box 31634 | | | Tampa | FL | 33631 | |
| Sun Plastering, Inc. | | 13651 SW 143rd Court | Suite 104 | | Miami | FL | 33186 | |
| Sun Plastering, Inc. | | 13651 SW 143rd Court | Suite 104 | | Miami | FL | 33186 | |
| Sun Sentinel | | 333 SW 12th Ave | | | Deerfield Beach | FL | 33442 | |
| Sun Sentinel | | PO Box 804866 | | | Chicago | IL | 60680 | |
| Sun State Nursery & | Kassab | 9362 Phillips Highway | | | Jacksonville | FL | 32256 | |
| Sun State Nursery & Landscaping, Inc | | 9362 Phillips Highway | | | Jacksonville | FL | 32256 | |
| Sun Tech Plumbing Inc | | 2738 Craig St 2 | | | Fort Myers | FL | 33901 | |
| Sun Tech Plumbing Inc | | 2738 Craig St No 2 | | | Fort Myers | FL | 33901 | |
| Sun Terra Communities, LLC | John Kraynick | 2000 SR 434 | | | Winter Springs | FL | 32708 | |
| Sun, Forest & Ying Chen | | 12733 Oak Farms Drive | | | Herndon | VA | 20171 | |
| Sunbelt Coffee & Water Service | | 2985 Mercury Rd | | | Jacksonville | FL | 32207 | |
| Sunbelt Holdings | John W. Graham | 6720 N. Scottsdale Rd | Suite 160 | | Scottsdale | AZ | 85253-4424 | |
| Sunbelt Rentals Inc | | PO Box 18040 | | | Portland | OR | 97218 | |
| Sunbelt Turf & Reclamation | | PO Box 1480 | | | Higley | AZ | 85236 | |
| Suncal | Robert P. Goe, Esquire | 18101 Von Karman | Suite 510 | | Irvine | CA | 92612 | |
| Suncoast Fire Safety Inc | | PO Box 1290 | | | New Port Richey | FL | 34656 | |
| Suncoast Fire Safety Inc | | Po Box 1290 | | | New Port Richey | FL | 34656 | |
| Suncoast Portable Sanitation Inc | | 8999 High Cotton Lane | Suite 3 | | FT Myers | FL | 33905 | |

**Exhibit B**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Suncoast Portable Toilet Co | | 8999 High Cotton Lane | Suite 3 | | FT Myers | FL | 33905 | |
| Suncrest Capital, LLC | Kristopher C. Thompson | | | | | | | |
| Sundancer Sign Graphics, Inc. | | 1515 CR 210 West | Suite 206 | | Jacksonville | FL | 32259 | |
| Sundancer Sign Graphics, Inc. | | 1515 CR 210 West | Suite 206 | | Jacksonville | FL | 32259 | |
| Sundew Painting Inc | | 301 E Ayre St | | | Newport | DE | 19804 | |
| Sunfield Townhome Homeowners Association Inc | Attn James T Burghardt Esq | Moye White LLP | 1400 16th St 6th Fl | | Denver | CO | 80202 | |
| Sunfield Townhomes Homeowners Association Inc | Attn Michael A Hearn Esq | McKenzie Rhody & Hearn LLC | 10457 Park Meadows Dr Bldg 2 Ste 101 | | Lonetree | CO | 80124 | |
| Sunrise Mechanical | | 7380 Commercial Way | | | Henderson | NV | 89015 | |
| Sunset Air, inc. | | 5631 8th St. W | | | Lehigh Acres | FL | 33971 | |
| Sunset Air, inc. | | 5631 8th St. W | | | Lehigh Acres | FL | 33971 | |
| Sunshine Roofing & | Autopay Invoice | 2520 Hansrob Rd | | | Orlando | FL | 32804 | |
| Sunshine Roofing LLC | | 2520 Hansrob Rd. | | | Orlando | FL | 32804 | |
| Sunshine Roofing LLC | | 2520 Hansrob Rd. | | | Orlando | FL | 32804 | |
| Sunstate Companies Inc | | 4435 E Colton Ave 101 | | | Las Vegas | NV | 89115 | |
| Sunstate Companies Inc | | 4435 E Colton Ave No 101 | | | Las Vegas | NV | 89115 | |
| Sunstate Companies Inc | | 4435 E Colton Avenue No 101 | | | Las Vegas | NV | 89115 | |
| SunState Landscaping of Tampa Bay | | 5805-B Breckenridge PKWY | | | Tampa | FL | 33610 | |
| SunState Landscaping of Tampa Bay | | 5805-B Breckenridge Pkwy | | | Tampa | FL | 33610 | |
| SunState Landscaping of Tampa Bay | | 5805-B Breckenridge PKWY | | | Tampa | FL | 33610 | |
| SunState Landscaping of Tampa Bay | | 5805 B Breckenridge Pkwy | | | Tampa | FL | 33610 | |
| Sunstate Nursery & Landscaping, Inc. | | 9362 Phillips Hwy | | | Jacksonville | FL | 32206 | |
| Sunstate Nursery & Landscaping, Inc. | | 9362 Phillips Hwy | | | Jacksonville | FL | 32206 | |
| Suntech Electrical Containers | | 836 NE 7 Terrace | Suite #9 | | Cape Coral | FL | 33909 | |
| Suntech Electrical Containers | | 836 NE 7 Terrace | Suite #9 | | Cape Coral | FL | 33909 | |
| Suntous Investors | | 1209 Orange Street | | | Wilmington | DE | | |
| SunTrust Bank as Escrow Agent | | 303 Peachtree St. NE | | | Atlanta, | GA | 30308 | |
| SunTrust Bank as Escrow Agent | | 303 Peachtree St NE | | | Atlanta | GA | 30308 | |
| Suojanen Enterprises, Inc. | | 13128 State Road 54 | | | Odessa | FL | 33556 | |
| Superb Roofing Inc | Autopay Invoice | 1123 Crown Park Circle | | | Winter Garden | FL | 34787 | |
| Superb Roofing Inc | | 1123 Crown Park Circle | | | Winter Garden | FL | 34787 | |
| Superb Roofing, Inc | | 1123 Crown Park Circle | | | Winter Garden | FL | 34787 | |
| Superb Roofing, Inc | | 1123 Crown Park Circle | | | Winter Garden | FL | 34787 | |
| Superb Roofing, Inc. | | 1132 Crown Park Circle | | | Winter Garden | FL | 34787 | |
| Superior Cleaning Service LLC | Autopay Invoice | PO Box 270330 | | | Louisville | CO | 80027 | |
| Superior Cleaning Service, LLC | | 1815 Winfield Dr Lakewood CO | | | Lakewood | CO | 80215 | |
| Superior Concrete | | 6104 Devinney Ct | | | Arvada | CO | 80004 | |
| Superior Concrete jointly with | | 6104 Devinney Court | | | Arvada | CO | 80004 | |
| Superior Concrete LLC | | 6104 Devinney Court | | | Arvada | CO | 80004 | |
| Superior Concrete LLC | | 6104 Devinney Ct | | | Arvada | CO | 80004 | |
| Superior Fence Inc | | 3495 Elk Run Ct | | | Castle Rock | CO | 80104 | |
| Superior Fence, Inc. | | 3495 Elk Run Drive | | | Castle Rock | CO | 80104 | |
| Superior Homes and Investments LLC | c o Alan J Perlman | Adorno & Yoss LLP | 350 E Las Olas Blvd Ste 1700 | | Fort Lauderdale | FL | 33301 | |
| Superior Pool Products | | 526 North Parramore Ave | | | Orlando | FL | 32801 | |
| Superior Pools, Spas & Waterfalls, Inc. | | 5580 N. Pine Ismand Rd | | | Lauderhill | FL | 33351 | |
| Superior Pools, Spas & Waterfalls, Inc. | | 5580 N. Pine Ismand Rd | | | Lauderhill | FL | 33351 | |
| Superior Site Services | Autopay Invoice | 5224 W State Rd 46 PMB 231 | | | Snaford | FL | 32771 | |
| Superior Site Services | | 5224 W State Rd 46 | PMB 231 | | Sanford | FL | 32771 | |
| Superior Site Services | | 5224 W State Rd 46 | PMB 231 | | Sanford | FL | 32771 | |
| Superior Site Services | | 5224 W State Rd 46 PMB 231 | | | Snaford | FL | 32771 | |
| Superior Truss Systems Inc | | 8500 NW 58 St | | | Miami | FL | 33166 | |
| Superior Truss Systems, Inc. | | 8500 N.W. 58 Street | | | Miami | FL | 33166 | |
| Surface Appeal of Central Florida | | 5320 Keswick St. | | | Orlando | FL | 32812 | |

In re TOUSA, Inc., et al.
Case No. 08-10928

Page 95 of 108

2/2/2010

**Exhibit B**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Surface Crafters | | 711 Commercial DR | | | Holly Hill | FL | 32117 | |
| Surface Crafters | | Durostone Surfaces Dba | 711 Commercial DR | | Holly Hill | FL | 32117 | |
| Surface Crafters | | Durostone Surfaces Dba | 711 Commercial DR | | Holly Hill | FL | 32117 | |
| Surface Specialists of Jax | | 406 Madison Ave | #7 | | Jacksonville | FL | 32065 | |
| Surface Specialists of Jax | | 406 Madison Ave | #7 | | Jacksonville | FL | 32065 | |
| Surface Specialists of Jax Inc | | 2302 Felucca Drive | | | Middleburg | FL | 32068 | |
| Surface Specialists of Nevada, Inc. | | 2756 N. Greevalley Pkwy | Suite 458 | | Las Vegas | NV | 89014 | |
| SUSA Partnership, LP | | 2222 W Southern | | | Tempe | AZ | 85282 | |
| Susan Barefoot | | | | | | | | |
| Susan Leslie | | 2882 S Idalia Street | | | Aurora | CO | 80013 | |
| Susan Scholsohn | | 10690 Stonebridge Blvd | | | Boca Raton | FL | 33498 | |
| Sussex County Delaware Treasury Division | | PO Box 429 | | | Georgetown | DE | 19947 | |
| Sussex Lumber Co Inc | | PO Box 509 | | | Millsboro | DL | 19966 | |
| Swanson David | | 150 Fariway Bay Dr | | | Moneta | VA | 24121 | |
| SWCA Environmental Consultants | | 3033 North Central Avenue | Suite 145 | | Phoenix | AZ | 85012 | |
| SWCA Inc | Brown | PO Box 92170 | | | Elk Grove | IL | 60009 | |
| Sweeper Man of the Palm Beaches, Inc. | | PO Box 1027 | | | Jupiter | FL | 33468 | |
| Sweeping Beauty | | 11625 Charter Oak Ct. | #202 | | Reston | VA | 20190 | |
| Sweeping Beauty Inc | | 11625 Charter Oak Ct 202 | | | Reston | VA | 20190 | |
| Sweeping Beauty Inc | | 11625 Charter Oak Ct No 202 | | | Reston | VA | 20190 | |
| Sweeping Beauty Inc | | 11625 Charter Oak Ct No 202 | | | Reston | VA | 20190 | |
| Sweeping Company Of Florida LL | | 6315 Presidential Court F | | | Fort Myers | FL | 33919 | |
| Symmetrical Stair Inc | Autopay Invoice | 2115 sw 2nd St | | | Pompano BCH | FL | 33069 | |
| Symmetrical Stair Inc | Autopay Invoice | 2119 Park Central BLVD N | | | Pompano BCH | FL | 33064 | |
| Symmetrical Stair, Inc. | | 249 Park Central Blvd N | | | Pampano Beach | FL | 33064 | |
| Symmetrical Stair, Inc. | | 249 Park Central Blvd N | | | Pampano Beach | FL | 33064 | |
| T & D Masonry LLC | Retainage withheld | 1126 Cottonwood Drive | | | Windsor | CO | 80550 | |
| T & G Painting Inc | | 12218 SW 128 St | | | Miami | FL | 33186 | |
| T & G Painting Inc | | 12218 SW 128 St | | | Miami | FL | 33186 | |
| T & G Painting, Inc. | | 12218 SW 128 Street | | | Miami | FL | 33186 | |
| T & M Portable Restroom Inc | | PO Box 610 | | | Labelle | FL | 33975 | |
| T & M Portable Restroom Inc | | PO Box 610 | | | Labelle | FL | 33975 | |
| T&B Contsruction, Inc | | 6720 N. City Rd 21 | | | Ft. Collins | CO | 80524 | |
| T&G Construction | | HC 78 Box 31-5 | | | Shanks | WV | 26761 | |
| T&R Painitng and Drywall | | 235 W. Brooks Ave | | | N. Las Vegas | NV | 89030 | |
| T&R Painting & Drywall | | 235 W Brooks Ave | | | N Las Vegas | NV | 89030 | |
| T&T Properties, Inc | | PO Box 530776 | | | Debary | FL | 32753 | |
| T-3 Communications | | 2235 1st St | | | Fort Myers | FL | 33901 | |
| Tailored Foam of Fl., Inc. | | 100 Loren Ct | | | Sanford | FL | 32771 | |
| Tailored Foam of Fl., Inc. | | 100 Loren Ct | | | Sanford | FL | 32771 | |
| Tailored Foam Of Florida | | 3900 ST John Pkwy | | | Sanford | FL | 32771 | |
| Tailored Foam Of Florida | Autopay Invoice | 3900 ST John Parkway | | | Sanford | FL | 32771 | |
| Tailored Foam of Florida, Inc. | | 100 Loren Court | | | Sanford | FL | 32771 | |
| Tailored Foam of Florida, Inc. | | 100 Loren Court | | | Sanford | FL | 32771 | |
| Tampa Bay Builders Association | | 2918 West Kennedy BLVD | Suite 201 | | Tampa | FL | 33609 | |
| Tampa Electric Co 111 | | C O E D Billing Plaza 4 | PO Box 111 | | Tampa | FL | 33601 | |
| Tampa Electric Co 31318 | | PO Box 31318 | | | Tampa | FL | 33631 | |
| Tampa Electric Company | | Ed Billing Plaza 4 | PO Box 111 | | Tampa | FL | 33601 | |
| Tampa Electric Company Deposi | | PO Box 31318 | | | Tampa | FL | 33631 | |
| Tampa Reprographics & Supply | | 3809 N Amenia Ave | | | Tampa | FL | 33607 | |
| Tampa Reprographics & Supply | | 5005 W Laurel St Ste 102 | | | Tampa | FL | 33607 | |
| Tampco Group Inc | | 2177 Andrea Lane | | | Ft Myers | FL | 33912 | |
| Tampco Group, Inc. | | 2577 Andrea Lane | | | Fort Myers | FL | 33912 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Tampco Group, Inc. | | 2577 Andrea Lane | | | Fort Meyers | FL | 33912 | |
| Taney Engineering | | 6030 S Jones Blvd | Ste 100 | | Las Vegas | NV | 89118 | |
| Taneytown Drywall | | 4027 Baptist Road | | | Taneytown | MD | 21787 | |
| Taneytown Drywall, Inc. | | 4027 Baptist Rd | | | Taneytown | MD | 21787 | |
| Tarmac America LLC | | 455 Fairway Drive | | | Deerfield Beach | FL | 33441 | |
| Tart Lumber Co | | 22183 Shaw Road | | | Sterling | VA | 20166 | |
| Tax Collector | Tax Collector | attn Kathy Hull | 301 N Saint Peter | | Stanton | TX | 79782 | |
| Tax Collector Osceola County | | 2501 E Irlo Bronson Memorial Hwy | | | Kissimmee | FL | 34744 | |
| Taxation and Revenue Dept. | Attn Bankruptcy Department | 1100 S. Saint Francis Drive | PO Box 630 | | Santa Fe | NM | 87504-0630 | |
| Taxation Dept. | Attn Bankruptcy Department | Princess Ruth Keelikolani Bldg. | 830 Punchbowl St | | Honolulu | HI | 96813-5094 | |
| Taylor Morrison | Jonathan White, PE | 101 East Town Place | Suite 700 | | St. Augustine | FL | 32092 | |
| Taylor Morrison | S. Todd Merrill | 4905 West Laurel Street | Suite 100 | | Tampa | FL | 33607 | |
| Teal Design Group | | 3111 S Valley View Blvd R 101 | | | Las Vegas | NV | 89102 | |
| Team Plumbing Inc | | 2042 Aerotech Dr | | | Colorado Srings | CO | 80916 | |
| Team Plumbing Inc | Autopay Invoice | 2042 Aerotech Dr | | | Colorado SPGS | CO | 80916 | |
| Team Plumbing, Inc | | 2041 Aerotech Dr | | | Colorado Springs | CO | 80916 | |
| Team Ty-Wrap, Inc. | | P.O. Box 08148 | | | Fort Myers | FL | 33908 | |
| Team Ty-Wrap, Inc. | | P.O. Box 08148 | | | Fort Meyers | FL | 33908 | |
| Tec Home Connect | Autopay Invoice | 2452 S Trenton Way Unit L | | | Denver | CO | 80231 | |
| Tec Home Connect | | 2452 S. Trenton Way | Unit L | | Denver | CO | 80231 | |
| Teg Masonry | | 43760 Trade Center Pl. | Suite 165 | | Dulles | VA | 20166 | |
| TEK & Sons Painting, Inc. | | P.O. Box 291165 | | | Port Orange | FL | 32129 | |
| TEK & Sons Painting, Inc. | | P.O. Box 291165 | | | Port Orange | FL | 32129 | |
| Telecom South Inc | | 858 South Andrews Avenue | | | Pompano Beach | FL | 33069 | |
| Teri Ducsay | | | | | | | | |
| Teri Trimmer | | 4617 Garfield St | | | Hollywood | FL | 33021 | |
| Terminix Processing Center | | PO Box 742592 | | | Cincinnati | OH | 45274 | |
| Terrabrook Vista Lakes, LP | | 200 Colonial Center Parkway | | | | | | |
| Terry L McElyea | | 1302 Truxun Dr | | | Fort Collins | CO | 80526 | |
| Tex Brick Pavers | | 324 Red Rose Circle | | | Orlando | FL | 32835 | |
| Texas Commission on Environmental Quality | Denise Espinosa Bankruptcy Program Manager | MC 132 | PO Box 13087 | | Austin | TX | 78711-3087 | |
| Textron Financial Corporation | | 988 Westwood Sq | | | Oviedo | FL | 32765 | |
| Thales Builders Corp | | 3140 W 84 Street Suite 1 | | | Hialeah | FL | 33018 | |
| Thales Builders Corp | | 3140 W 84th St No 1 | | | Hialeah | FL | 33018 | |
| Thales Builders Corp | | 3140 W 84th St No 1 | | | Hialeah | FL | 33018 | |
| Thao Nguyen | Signage Creekside | 9032 W Arizona Drive | | | Lakewood | CO | 80232 | |
| The Bank of New York | | 601 Travis | | | Houston | TX | 77002 | |
| The Beautiful Mailbox Co | Autopay Invoice | 2360 W 76th Street | | | Hialeah | FL | 33016 | |
| The Beautiful Mailboxes Co | | 4839 SW 148 Ave | | 505 | Davie | FL | 33330 | |
| The Beautiful Mailboxes Co | | 4839 SW 148 Ave | 505 | | Davie | FL | 33330 | |
| The Blind Guys Of SW FL Inc | | 15804 Brothers CT No 2 | | | FT Myers | FL | 33912 | |
| The Board of Regents NSHE on | | Center of Bus & Eco Research | 4505 S Maryland Pkwy Box456002 | | Las Vegas | NV | 89154 | |
| The Briar Corp | | PO Box 470264 | | | Lake Monroe | FL | 32747 | |
| The Briar Corporation | | 4570 Orange Boulevard | | | Sanford | FL | 32771 | |
| The Brockman Corp | | 25 Windsormere Way | Ste 301 | | Oviedo | FL | 32765 | |
| The Brockman Corporation | | 451 Aulin Ave | Suite A | | Oviedo | FL | 32765 | |
| The Brockman Corporation | | 451 Aulin Ave | Suite A | | Ovieda | FL | 32765 | |
| The Cabinet Shop of Lee County, Inc. | | 2550 Edison Ave | | | Fort Myers | FL | 33901 | |
| The Cabinet Shop of Lee County, Inc. | | 2550 Edison Ave | | | Fort Myers | FL | 33901 | |
| The CIT Group Business Credit Inc as Administrative Agent | c o Craig V Rasile Esq | The CIT Group Business Credit Inc | Hunton & Williams LLP | 1111 Brickell Ave Ste 2500 | Miami | FL | 33131 | |
| The City and County of Bloomfield | | | | | | | | |
| The City and County of Broomfield | Attn David Schmidt | 1 Descombes Drive | | | Broomfield | CO | 80020 | |

Exhibit B

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| The City and County of Broomfield | | | | | | | | |
| The City and County of Broomfield | | 1 Descombes Drive | | | Broomfield | CO | 80020 | |
| The Commissioners of Carroll County | | 225 North Center St | | | Westminster | MD | 21157 | |
| The Commissioners of Charles County | | 225 North Center St | | | Westminster | MD | 21157 | |
| The Continental Insurance Company | | 3500 Lacey Road | 11th Floor | | Downers Grove | IL | 60515 | |
| The Contractor Yard | | 1615 N. Michigan Ave | | | Kissimmee | FL | 34744 | |
| The Contractor Yard | | 1615 N. Michigan Ave | | | Kissimmee | FL | 34744 | |
| The Contractor Yard Inc | | 1615 North Michigan Ave | | | Kissimmee | FL | 34744 | |
| The Daily Record | | 11 East Saratoga St | | | Baltimore | MD | 21202 | |
| The Dunn Corp | | PO Box 471407 | | | Lake Monroe | FL | 32747 | |
| The Dunn Corp | | PO Box 2180 | | | Daytona Beach | FL | 32115 | |
| The Dunn Corp. | | P.O. Box 2180 | 200 S. Seagrove St | | Daytona Beach | FL | 32115 | |
| The Dunn Corp. | | P.O. Box 2180 | 200 S. Seagrove St | | Daytona Beach | FL | 32115 | |
| The Eddie Huggins Land Grading Co. LLC | | 2520 SE Willoughby Blvd | | | Stuart | FL | 34994 | |
| The Eddie Huggins Land Grading Co. LLC | | 2520 SE Willoughby Blvd | | | Stuart | FL | 34994 | |
| The Electric Company, Inc. | | 8933 E Union Avenue | Suite G | | Greenwood Willage | CO | 80111 | |
| The Electric Connection Of SW | | 28651 N Diesel Drive | | | Bonita Springs | FL | 34135 | |
| The Glass Block Innovations, Inc. | | 3807 Adams St | | | Phoenix | AZ | 85009 | |
| The Glass Shoppe | | 2521 W 17 Ln | | | Pompano Beach | FL | 33064 | |
| The Glass Shoppe | | 2521 W 17 Ln | | | Pompano Beach | FL | 33064 | |
| The Hartford Floating Rate Fund | Attn Tamara Fagely VP | Hartford Life | 500 Bielenberg Dr | | Woodbury | MN | 55125 | |
| The Hartford Floating Rate Fund | Eric L Palmquist Counsel | The Hartford Law Dept | 200 Hopmeadow St | | Simsbury | CT | 06089 | |
| The Hodges Group | | 17595 S Tamiami Trail | No 108 9 | | Ft Myers | FL | 33908 | |
| The Hodges Group Inc | | 12331 Towne Lake Dr | Unit 4 | | Ft Myers | FL | 33913 | |
| The Hodges Group Inc | | 12331 Towne Lake Dr No 4 | | | Ft Myers | FL | 33913 | |
| The Howard Hughes Corp | | PO Box 64723 | | | Baltimore | MD | 21264 | |
| The Kauffman Group, inc | | 305 Harrison St | Suite 1-C | | Leesburg | VA | 20175 | |
| The Keyes Company | | 4191 NW 107th Ave | | | Miami | FL | 33178 | |
| The Klean One Inc | | 819 Adagio St | | | Henderson | NV | 89052 | |
| The Klean One Inc | | 819 Adagio St | | | Henderson | NV | 89052 | |
| The Klean One Inc | | 819 Adagio Street | | | Henderson | NV | 89052 | |
| The Klean One, Inc. | | 819 Adaigo Street | | | Henderson | NV | 89052 | |
| The Lamar Companies | | PO Box 66338 | | | Baton Rouge | LA | 70896 | |
| The Lamar Companies | | PO Box 96030 | | | Baton Rouge | LA | 70896 | |
| The Landhuis Company | Jeff Mark | 212 N. Wahsatch Ave. | Suite 301 | | Colorado Springs | CO | 80903 | |
| The Ledger | | 300 West Lime St | | | Lakeland | FL | 33815 | |
| The Lumber Yard | | PO Box 2204 | | | York | PA | 17405 | |
| The Lumber Yard | | PO Box 2204 | | | York | PA | 17405 | |
| The Map Guide Co | | POBox 536 | | | Goldenrod | FL | 32733 | |
| The Masonry Group Nevada Inc | Autopay Invoice | 4685 Berg St | | | N Las Vegas | NV | 89081 | |
| The Masonry Group Nevada, Inc. | | 4685 Berg St. | | | N. Las Vegas | NV | 89031 | |
| The Mattamy Homes Corporation | Marek Bakun | 2360 Bristol Circle | | | Oakvile | ON | L6H 6M5 | Canada |
| The Mercer Law Office | re Betty J Ross v Engle Homes | 2808 N 5th St | Ste 504 | | St Augustine | FL | 32084 | |
| The Original Permits Express | | 9124 Links Dr | | | Ft Myers | FL | 33907 | |
| The Pool People Inc | | PO Box 790 | | | Deerfield Beach | FL | 33443 | |
| The Pool People, Inc. | | 2150 SW 10th St | | | Deerfield Beach | FL | 33442 | |
| The Pool People, Inc. | | 2150 SW 10th St | | | Deerfield Beach | FL | 33442 | |
| The Register | | 7945 MacArthur Blvd | Suite 218 | | Cabin John | MD | 20818 | |
| The Register | | 7945 MacArthur Blvd | Ste 218 | | Cabin John | MD | 20818 | |
| The Relizon Company | | 220 E. Monument Ave | | | Dayton | OH | 4502-1223 | |
| The Roof Center Inc | | 9055 Comprint Court Ste 300 | | | Gaithersburg | MD | 20877 | |
| The Scanman | | PO Box 272668 | | | Boca Raton | FL | 33432 | |
| The Stair Shop, LLC | | 1130 Ford Street | | | Colorado Springs | CO | 80915 | |
| The State of Maryland | | 200 St. Paul Place | | | Baltimore | MD | 21202 | |
| The State of Maryland | | 200 St Paul Place | | | Baltimore | MD | 21202 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| The Top Shop LLC | | 3220 East 52nd Ave | | | Denver | CO | 80216 | |
| The Villages at Rancho El Dorado Homeowners Assoc | c o AAM LLC | 7740 N 16th St Ste 300 | | | Phoenix | AZ | 85020 | |
| The Villages at Rancho El Dorado Homeowners Assoc | James H Hazlewood Esq | c o Carpenter Hazlewood Delgado & Wood PLC | 1400 E Southern Ave Ste 400 | | Tempe | AZ | 85282 | |
| The Villas at Desert Park Village DC Ranch Parcel 1 12 Community Association | c o AAM LLC | 7740 N 16th St Ste 300 | | | Phoenix | AZ | 85020 | |
| The Villas at Desert Park Village DC Ranch Parcel 1 12 Community Association | James H Hazlewood Esq | c o Carpenter Hazlewood Delgado & Wood PLC | 1400 E Southern Ave Ste 400 | | Tempe | AZ | 85282 | |
| The Washington Post | | PO Box 79101 | | | Baltimore | MD | 21279 | |
| The Watertite Gutter Co Inc | Autopay Invoice | 211 Ne 32 CT | | | FT Lauderdale | FL | 33334 | |
| The York Water Company | | 130 East Market Street | PO Box 15089 | | York | PA | 17405 | |
| The Zuckerman Group Inc | Alan J Perlman | Adorno & Yoss LLP | 350 Las Olas Blvd Ste 1700 | | Ft Lauderdale | FL | 33301 | |
| The Zuckerman Group Inc | c o D Brett Marks Esq | Kluger Peretz Kaplan & Berlin PL | 201 S Biscayne Ste 1700 | | Miami | FL | 33131 | |
| Thermal Concepts, Inc. | | 6617 S College Ave | P.O. Box 276066 | | Ft. Collins | CO | 80527 | |
| Thomas G Young Company | Autopay Invoice | | 11341 W Berry Ave | | Littleton | CO | 80127 | |
| Thomas G Young Company | Autopay Invoice | 11341 W Berry Ave | | | Littleton | CO | 80127 | |
| Thomas G. Young Company | | 11341 W Berry Avenue | | | Littleton | CO | 80127 | |
| Thomas Masonry Inc | | 2618 W 115TH Drive | | | Westminster | CO | 80234 | |
| Thomas Masonry, Onc | | 2618 W 115th Drive | | | Westminster | CO | 80234 | |
| Thomas Moore Lawson P C | | 120 Exeter Dr Suite 200 | | | Winchester | VA | 22603 | |
| Thomas Reprographics Inc | | 817 E Indian School RD | | | Phoenix | AZ | 85014 | |
| Thomas W Hinkle Architect Inc | | 5703 Rose Garden RD | | | Cape Coral | FL | 33914 | |
| Thornton City of | | 12804 Jasmine St No C MODEL A15 171 | 9500 Civic Center Drive | | Thornton | CO | 80229 | |
| Thornton City of | | 9500 Civic Center Drive | | | Thornton | CO | 80229 | |
| Thoroughbred Management, Inc. | | 3650 N. Rancho Drive | Suite 112 | | Las Vegas | NV | 89130 | |
| Thoutt Bros Inc | Retainage withheld | 5460 Tennyson St | | | Denver | CO | 80212 | |
| Three Star Construction | | 1902 Parfet Estates | | | Golden | CO | 80401 | |
| Three Star Construction | | 1902 Parfet Estates | | | Golden | CO | 80401 | |
| Three Star Construction | | 1902 Parfet Estates DR | | | Golden | CO | 80401 | |
| Tidewater Utilities Inc | | 1100 S Litle Creek Rd | | | Dover | DE | 19901 | |
| Tierdael Construction | Retainage withheld | 1775 E 69th Ave | | | Denver | CO | 80229 | |
| Tierra Development, LLC | Daniel R. Wenzinger | 1490 South Santa Fe Dr | Suite 100 | | Denver | CO | 80223 | |
| Tim Graboski Roofing Inc | | 151 NW 18TH Ave | | | Delray Beach | FL | 33444 | |
| Tim Graboski Roofing Inc | | 151 N W 18TH Avenue | | | Delray Beach | FL | 33444 | |
| Tim Graboski Roofing, Inc. | | 151 NW 18 Avenue | | | Delray Beach | FL | 33444 | |
| Tim Graboski Roofing, Inc. | | 151 NW 18 Avenue | | | Delray Beach | FL | 33444 | |
| Tim Kirk | | 5480 E 7TH Ave | | | Hialeah | FL | 33013 | |
| Tim Lee | | | | | | | | |
| Tim Marshal | Autopay Invoice | 6720 North County Rd 21 | | | Fort Collins | CO | 80524 | |
| Timberlake Cabinet Co dba | Autopay Invoice | PO Box 1980 | | | Winchester | VA | 22601 | |
| Timberlake Cabinet Co dba | | PO Box 1980 | | | Winchester | VA | 22601 | |
| Timberline Dirtworks, Inc | | 40877 Red Fox Circle | | | Elizabeth | CO | 80107 | |
| Time Printing Co Inc | | 3504 St Augustine Road | | | Jacksonville | FL | 32207 | |
| Tinicum Partners LP | Attn Julie Harkness Cooke Esq | c o Farallon Capital Management LLC | One Maritime Plz Ste 2100 | | San Francisco | CA | 94111 | |
| Titan Stairs & Trim, Inc. | | 5325 S. Valley View Blvd | | | Las Vegas | NV | 89118 | |
| Titan Stairs Inc | Autopay Invoice | 5325 S Valley View | | | Las Vegas | NV | 89118 | |
| Titan Stairs Inc | Autopay Invoice | 5325 S Valley View | | | Las Vegas | NV | 89118 | |
| Titsch & Assoc Architect | | 13710 2 Ben C Pratt | Six Mile Cypress | | FT Myers | FL | 33912 | |
| TJs Quality Construction | | 5430 Reata Way | | | Orlando | FL | 32810 | |
| TJs Quality Construction Cleanup | | 5430 Reata Way | | | Orlando | FL | 32810 | |

Exhibit B

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TJs Quality Construction Cleanup | | 5430 Reata Way | | | Orlando | FL | 32810 | |
| TJ's Quality Construction Cleanup | | 5430 Reata Way | | | Orlando | FL | 32810 | |
| TJ's Quality Construction Cleanup | | 5430 Reata Way | | | Orlando | FL | 32810 | |
| TNP Construction Company, Inc. | Ted N. Price | 1515 E. Tropicana Rd. | Suite 140 | | Las Vegas | NV | 89119 | |
| TNT Coatings | | P.O. Box 157 | | | Windermere | FL | 34786 | |
| TNT Coatings | | P.O. Box 157 | | | Windermere | FL | 34786 | |
| TNT Coatings Inc | Autopay Invoice | PO Box 157 | | | Windermere | FL | 34786 | |
| TNT Coatings Inc | | PO Box 157 | | | Windermere | FL | 34786 | |
| TNT Publishing, Inc. | | PO Box 530935 | | | Las Vegas | NV | 89053 | |
| Tohopekaliga Water Authority | | 101 North Church Street | Suite 200 | | Kissimmee | FL | 34741 | |
| Tolin Mechanical Systems Co | | 12005 E 45th Ave | | | Denver | CO | 80239 | |
| Tomahawk LLC | | | | | | | | |
| Tomlinson, Janet | | 950 Arbormoor Place | | | Lake Mary | FL | 32746 | |
| Tommy McAden | | 600 Silver Spur Dr | | | Southlake | TX | 76092 | |
| Tony D Otis | | 207 Velvet Turf Court | | | Glen Burnie | MD | 21061 | |
| Top Gun Roofing, Inc | | 5570 Florida Mining Blvd | suite 5C | | Jacksonville | FL | 32257 | |
| Top Notch Enterprises Inc | | 4528 Yorkshire Dr | | | Ellicot City | MD | 21043 | |
| Torgerson Electric Inc | | 1103 West 124TH Court | | | Westminster | CO | 80234 | |
| Torgerson Electric Inc | | 1103 West 124TH Court | | | Westminster | CO | 80234 | |
| Torgerson Electric Inc. | | 1103 West 124th Ct | | | Westminster | CO | 80234 | |
| Torrent Resources Incorporated | c o William W Holder | Skarecky & Holder PA | 3130 N Third Ave No 300 | | Phoenix | AZ | 85013 | |
| Tota Signs Systems | | 3021 South Valley View | #108 | | Las Vegas | NV | 89118 | |
| Total Flooring | | 949 S.E. 11th Ave | | | Cape Coral | FL | 33990 | |
| Total Flooring | | 949 S.E. 11th Ave | | | Cape Coral | FL | 33990 | |
| Total Flooring Systems Inc | | 949 SE 11th Ave | | | Cape Coral | FL | 33990 | |
| Total Sign Systems | | 3021 S Valley View 108 | | | Las Vegas | NV | 89102 | |
| Total Sign Systems | | 3021 S Valley View No 108 | | | Las Vegas | NV | 89102 | |
| Town of Callahan | | 542300 US Highway 1 | | | Callahan | FL | 32011 | |
| Town of Callahan | | 542300 US Highway 1 | | | Callahan | FL | 32011 | |
| Town of Callahan | | PO Box 5016 | | | Callahan | FL | 32011 | |
| Town of Castle Rock | | 100 N Wilcox St | | | Castle Rock | CO | 80104 | |
| Town of Castle Rock | | 100 N. Wilcox St | | | Castle Rock | CO | 80104 | |
| Town of Culpepper | | 400 S Main St 301 | | | Culpepper | VA | 22701 | |
| Town of Culpepper | | 400 S Main St No 301 | | | Culpepper | VA | 22701 | |
| Town of Haymarket | | 15000 Washington Street | Suite 100 | | Haymarket | VA | 20169 | |
| Town Of Haymarket | | 15016 Washington ST | PO Box 367 | | Haymarket | VA | 20168 | |
| Town of Leesburg | | 25 West Market Street | | | Leesburg | VA | 20178 | |
| Town Of Leesburg | | 25 W Market Street | PO Box 88 | | Leesburg | VA | 20178 | |
| Town of Mead Util | | PO Box 626 | | | Mead | CO | 80542 | |
| Town of Millsboro | | 322 Wilson Highway | | | Millsboro | DE | 19966 | |
| Towne Development Inc | Kevin Kiesl | 706 East Bell Road | Suite 212 | | Phoenix | AZ | 85022 | |
| Towns of Westyn Bay Homeowners Association Inc | c o Todd M Hoepeker Esq | Homeowners Association Inc | PO Box 3311 | | Orlando | FL | 32802-3311 | |
| TP Graphics Inc | | 1112 S Bay St | | | Eustis | FL | 32726 | |
| Tracy Reid Thompson | | | | | | | | |
| Trammel Crow Development | Brett Hopper | | | | | | | |
| Trans Florida Development Corp. | | 13960 SW 144 Avenue Road | | | Miami | FL | 33186 | |
| Transport International Pool, Inc d/b/a GE Modular | | 3120D NW 16 Terrace | | | Pompano | FL | 33064 | |
| Travelers | | One Tower Square | | | Hartford | CT | 06183-9062 | |
| Travelers Casualty & Surety Company of America and Affiliates | Jeffrey S Price | Manier & Herod | 150 4th Ave N Ste 2200 | | Nashville | TN | 37219 | |
| TRC Engineers Inc | | 1009 Whitney Ranch Drive | | | Henderson | NV | 89014 | |
| Treasure Coast Roofing, Inc. | | 494 5th Street SW | | | Vero Beach | FL | 32962 | |
| Treasure Coast Roofing, Inc. | | 494 5th Street SW | | | Vero Beach | FL | 32962 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Treasurer of Arapahoe County Colorado | | 5334 S Prince St | | | Littleton | CO | 80166 | |
| Treasurer of Virginia | | | | | | | | |
| Trend Homes | Neil ? | 890 W. Elliot Rd | Suite #102 | | Gilbert | AZ | 85233 | |
| Trent Electric | | 200 Highland Ave | | | Ormond Beach | FL | 32174 | |
| Tri Core Surveying | | 6761 West Charleston Blvd | | | Las Vegas | NV | 89146 | |
| Tri Star Drywall Inc | Autopay Invoice | 6200 S Troy Circle | Suite 100 | | Englewood | CO | 80111 | |
| Tri Star Drywall Inc | Autopay Invoice | 6200 S Troy Circle | Suite 100 | | Englewood | CO | 80111 | |
| Tribune Comp dba Hoy LA | Attn Carol Liotta | 435 N Michigan Ave 3rd Fl | | | Chicago | IL | 60611 | |
| Tribune Comp dba Sun Sentinel | Attn Carol Liotta | 435 N Michigan Ave 3rd Fl | | | Chicago | IL | 60611 | |
| Tribune Interactive | Carol Liotta | 435 N Michigan Ave Room 300 FSC | | | Chicago | IL | 60611 | |
| Tribune Interactive | | 435 N Michigan Ave Rm 300 | | | Chicago | IL | 60611 | |
| Tribune Interactive | | 435 N Michigan Ave Room 300 | | | Chicago | IL | 60611 | |
| Tribune Interactive | | PO Box 4405 | | | Chicago | IL | 60680 | |
| Trim Craft, Inc. | | 1335 Neptune Drive | | | Boynton Beach | FL | 33426 | |
| Trim Craft, Inc. | | 1335 Neptune Drive | | | Boynton Beach | FL | 33426 | |
| Trim Pak Corp | | 8700 S Orange Av | | | Orlando | FL | 32824 | |
| Trim Pak Corp | | 8700 S Orange Av | | | Orlando | FL | 32824 | |
| Trim Pak Corporation | | 8700 S Orange Av | | | Orlando | FL | 32824 | |
| Trimcraft of Ft Meyers, Inc. | | 17251-1 Alico Center Rd | | | Fort Myers | FL | 33967 | |
| Trimcraft of Ft Meyers, Inc. | | 17251-1 Alico Center Rd | | | Fort Myers | FL | 33967 | |
| Trimmers Hiliday Decor Inc | | 2053 17th St SW | | | Naples | FL | 34117 | |
| Trim-Pak Corporation | | 8700 S. Orange Ave | | | Orlando | FL | 32824 | |
| Trim-Pak Corporation | | 8700 S. Orange Ave | | | Orlando | FL | 32824 | |
| TriPacific Capital Advisors | Michael Zarola | | | | | | | |
| Triple R Paving | | 3328 SW 46th Ave | | | Ft Lauderdale | FL | 33314 | |
| Triple R Paving Inc | Vincent F Vaccarella PA | Harbour Center Ste 304 | 18851 NE 29th Ave | | Aventura | FL | 33180 | |
| Tristar Drywall, Inc | | 6200 S. Troy Circle | #100 | | Centennial | CO | 80111 | |
| Triton Communities | Daniel R. Wenzinger | 1490 S. Santa Fe Drive | Suite 100 | | Denver | CO | 80223 | |
| Tropical Pavers, Inc. | | 1605 Hill Street | | | Jacksonville | FL | 32202 | |
| Tropical Pavers, Inc. | | 1605 Hill Street | | | Jacksonville | FL | 32202 | |
| Tropix Marble | | 5741 Zip Drive | | | Fort Myers | FL | 33905 | |
| Tropix Marble | | 5741 Zip Drive | | | Fort Myers | FL | 33905 | |
| True House, Inc. | | 10411 Alta Drive | | | Jacksonville | FL | 32226 | |
| True House, Inc. | | 10411 Alta Drive | | | Jacksonville | FL | 32226 | |
| Trusses Unlimited, Inc dba Lumber Unlimited | | 2175 W 18 Street | | | Jacksonville | FL | 32209 | |
| Trusses Unlimited, Inc. dba Wind Tie Systems | | 2175 W 18th Street | P.O. Box 12267 | | Jacksonville | FL | 32209 | |
| Trusses Unlimited, Inc. dba Wind Tie Systems | | 2175 W 18th Street | P.O. Box 12267 | | Jacksonville | FL | 32209 | |
| Trustee, Alfred Ralph Vendegna Revocable Trust | | 3601 Central Ave | | | Albuquerque | NM | 87108-1010 | |
| Trutwin Industries Inc | | 8031 Mainline Parkway | | | Fort Myers | FL | 33912 | |
| Tucker Paving | | PO Box 1759 | | | Winter Haven | FL | 33883 | |
| Tucker Paving Inc | | PO Box 1759 | | | Winter Haven | FL | 33883 | |
| Tucks, Inc. | | P.O. Box 7327 | | | Jacksonville | FL | 32238 | |
| Tucks, Inc. | | P.O. Box 7327 | | | Jacksonville | FL | 32238 | |
| Turner Pest Control | | 480 Edgewood Ave | | | Jacksonville | FL | 32205 | |
| Turner Pest Control Inc | | 480 South Edgewood Ave | | | Jacksonville | FL | 32205 | |
| Turner Pest Control LLC | | 480 Edgewood Ave S | | | Jacksonville | FL | 32205 | |
| Turner Pest Control, LLC | | 480 Edgewood Ave S | | | Jacksonville | FL | 32205 | |
| Tuscano Master Homeowners Association | c o AAM LLC | 7740 N 16th St Ste 300 | | | Phoenix | AZ | 85020 | |
| Tuscano Master Homeowners Association | James H Hazlewood Esq | c o Carpenter Hazlewood Delgado & Wood PLC | 1400 E Southern Ave Ste 400 | | Tempe | AZ | 85282 | |
| Tuscany Granite | | 401 Central Park Drive | | | Sanford | FL | 32771 | |

In re TOUSA, Inc., et al.
Case No. 08-10928

Page 101 of 108

2/2/2010

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Tuscany Granite & Marble | | 401 Central Park Dr. | | | Sanford | FL | 32771 | |
| Tuscany Granite & Marble | | 401 Central Park Dr. | | | Sanford | FL | 32771 | |
| Twenty First Century | | 530 Camelia Lane | | | Vero Beach | FL | 32963 | |
| Twenty First Century Engineering | | 530 Camelia Lane | | | Vero Beach | FL | 32963 | |
| Twenty First Century Engineering | | 530 Camelia Lane | | | Vero Beach | FL | 32963 | |
| Twenty First Century Engineering | | 826 N E 20TH Ave | | | FT Lauderdale | FL | 33304 | |
| TWH Architect | | 5703 Rose Garden Road | | | Cape Coral | FL | 33914 | |
| TWH Architect | | 5703 Rose Garden Road | | | Cape Coral | FL | 33914 | |
| Tyers Contracting Inc | c o Cheifetz Iannitelli Marcolini PC | 1850 N Central Ave 19th Fl | | | Phoenix | AZ | 85004 | |
| Tymerix | | One Corporate Center | | | Hartford | CT | 6103 | |
| Ultimate Carpet Restoration | | 1901 Derbywood Drive | | | Brandon | FL | 33510 | |
| Union Pacific Construction | | 6270 Kimberly Ste No D | | | Las Vegas | NV | 89122 | |
| Union Pacific Construction | | 6270 Kimberly | Suite #D | | Las Vegas | NV | 89122 | |
| Unique Special Services, Inc. | | 6993 Lillian Rd. | Suite 12 | | Jacksonville | FL | 32211 | |
| Unique Special Services, Inc. | | 6993 Lillian Rd. | Suite 12 | | Jacksonville | FL | 32211 | |
| United Civil Group Corp | | 2803 N 7th Ave 16 | | | Phoenix | AZ | 85007 | |
| United Civil Group Corp | | 2803 N 7th Ave No 16 | | | Phoenix | AZ | 85007 | |
| United Civil Group Corporation | | 2803 N 7th Ave Ste 16 | | | Phoenix | AZ | 85007 | |
| United Comm. & Protection, Inc. | | 13117 NW 197 Ave. #10 | | | Miami | FL | 33155 | |
| United Communication and | Autopay Invoice | 13117 NW 107 Ave No 10 | | | Hialeah Gardens | FL | 33018 | |
| United Communication and | | 13117 NW 107 Ave 10 | | | Hialeah Gardens | FL | 33018 | |
| United Framers Inc | | 9337 W Sample Road Suite 211 | | | Coral Springs | FL | 33065 | |
| United Framers, Inc. | | 9337 W. Sample Rd. | Suite 211 | | Coral Springs | FL | 33062 | |
| United Framers, Inc. | | 9337 W. Sample Rd. | Suite 211 | | Coral Springs | FL | 33062 | |
| United Land Clearing Inc | | 2120 Blue Heron Cove Dr | | | Orange Park | FL | 32003 | |
| United Land Clearing, Inc. | | 2120 Blue Heron Drive | | | Orange Park | FL | 32006 | |
| United Land Clearing, Inc. | | 2120 Blue Heron Drive | | | Orange Park | FL | 32006 | |
| United Plumbing | | 9305 Genwig Lane | Suite S | | Columbia | MD | 21046 | |
| United Power Utilities | | 15800 E 121st Ave No I 3 A12 I3 | PO Box 929 | | Brighton | CO | 80601 | |
| United Power Utilities | | PO Box 929 | | | Brighton | CO | 80601 | |
| United Power Utilities | | 15800 E 121st Ave No I 3 A12 I3 | PO Box 929 | | Brighton | CO | 80601 | |
| United Rentals | | File 51122 | | | Los Angeles | CA | 90074 | |
| United Rentals | | PO Box 846394 | | | Dallas | TX | 75284 | |
| United Rentals Inc | Attn Pamela Harris | 525 Julie Rivers Dr No 200 | | | Sugar Land | TX | 77478 | |
| United Rentals Inc | Attn Pamela Harris | 525 Julie Rivers Dr No 200 | | | Sugar Land | TX | 77478 | |
| United Site Services | | 3506 81ST Court East | | | Bradenton | FL | 34211 | |
| United States Postal | | Service CMRS PB | PO Box 0566 | | Carol Stream | IL | 60132 | |
| United States Treasury | | 56 Inverness Drive East | MS 52280 SO | | Englewood | CO | 80116 | |
| United Trophy MFG Inc | | 610 N Orange Avenue | | | Orlando | FL | 32801 | |
| United West Coast Insulation | | 3218 Marion St | | | Ft Myers | FL | 33916 | |
| Universal Eng Sciences | | PO Box 917400 | | | Orlando | FL | 32891 | |
| Universal Forest Products Western Division, Inc | | 1201 So Boulder Rd | | | Lafayette | CO | 80026 | |
| Universal Land Title as Escrow Agent | | 1555 Palm Beach Lakes Blvd | | | West Palm Beach | FL | 33401 | |
| University Floral & Gift | | 4250 Alafaya TR | Ste 124 | | Oviedo | FL | 32765 | |
| Urban Engineering & Associates, Inc. | | 7712 Little River Turnpike | | | Annandale | VA | 22003 | |
| URS Corporation | Attn Mike Sleuer | 130 Robin Hill Rd Ste 100 | | | Santa Barbara | CA | 93117 | |
| URS Corporation | Jamie Peterson Regional Counsel | 100 California St Ste 500 | | | San Francisco | CA | 94111 | |
| Urs Corporation | | Po Box 121028 | | | Dallas | TX | 75312 | |
| URS Corporation | | 7720 N 16th St Ste 100 | | | Phoenix | AZ | 85020 | |
| US Bancorp Services | | 1310 Madrid St Ste 101 | | | Marshall | MN | 56258 | |
| US Bank Office Equipment | | PO Box 790448 | | | St Louis | MO | 63179 | |
| US Bankcorp Business Equipment Finance Group | | 1310 madrid Street | Ste. 101 | | Marshall | MN | 56258 | |
| US Development Land, LLC | | not available | | | | | | |

Exhibit B

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Us Home Corp | | 1150 W Grove PKWY | Ste 110 | | Tempe | AZ | 85283 | |
| US Home Development | | 10707 Clay Road | | | Houston | TX | 77041 | |
| US Institution Real Estate Equities, LP | | 9830 Colonnade Blvd | #600 | Attn: VP Real Estate Counsel & VP Portfolio Management | San Antonio | TX | 78230 | |
| US1 W Coast Insulation | | 3218 Marion St | | | Ft Myers | FL | 33916 | |
| US41 Developer Co operation | | 515 Teracina Way | | | Naples | FL | 34119 | |
| USI dba Professional Insulators of Orlando | | 842 N Haagland Blvd | | | Kissimmee | FL | 34741 | |
| USI dba Professional Insulators of Orlando | | 842 N Haagland Blvd | | | Kissimmee | FL | 34741 | |
| Utah State Tax Commission | Attn Bankruptcy Department | 210 N. 1950 West | | | Salt Lake City | UT | 84134 | |
| Utility Solutions | | 3614 N Rancho Dr Unit A | | | Las Vegas | NV | 89130 | |
| V.T., Inc. | | Attn: Asset Manager | 1550 E Missouri - Suite 300 | | Phoenix | AZ | 85011 | |
| VA Reston Town Center Owner LLC | Attn Matthew H Koritz Esq | Two North Riverside Plz Ste 2100 | | | Chicago | IL | 60606 | |
| Valcam International Contractors, Inc. | | 7914 Charles Thomson Lane | Suite #101 | | Annandale | VA | 22003 | |
| Valentines Lawn & Shrub | | PO Box 700327 | | | St Cloud | FL | 34770 | |
| Valerie Furrer | | 1323 Blackwillow Trail | | | Altamonte SPR | FL | 32714 | |
| Vallely Crest Lanscape Maintenance | William N Cohen Esq | 24151 Ventura Blvd | | | Calabasas | CA | 91360 | |
| Valley Crest Landscape | Retainage withheld | 8888 N Mostenbocker Rd No A | | | Parker | CO | 80134 | |
| Valley Crest Landscape | | 8888 N Mostenbocker Rd A | | | Parker | CO | 80134 | |
| ValleyCrest Landscape | | PO Box 404083 | | | Atlanta | GA | 30384 | |
| ValleyCrest Landscape Maintenance | | PO Box 404083 | | | Atlanta | GA | 30384 | |
| ValleyCrest Landscape Maintenance | | PO Box 404083 | | | Atlanta | GA | 30384 | |
| Van Kampen Dynamic Credit Opportunities Fund | Dina Romani | Morgan Stanley | Legal & Compliance Division | 1221 Avenue of the Americas 35th Fl | New York | NY | 10020 | |
| Van Kampen Dynamic Credit Opportunities Fund | Dina Romani Executive Director | Morgan Stanley | Legal & Compliance Division | 1221 Ave of the Americas 35th Fl | New York | NY | 10020 | |
| Van Kampen Senior Income Trust | Dina Romani | Morgan Stanley | Legal & Compliance Division | 1221 Avenue of the Americas 35th Fl | New York | NY | 10020 | |
| Van Kampen Senior Income Trust | Dina Romani Executive Director | Morgan Stanley | Legal & Compliance Division | 1221 Avenue of the Americas 35th Fl | New York | NY | 10020 | |
| Van Kampen Senior Loan Fund | Dina Romani | Morgan Stanley | Legal & Compliance Division | 1221 Ave of the Americas 35th Fl | New York | NY | 10020 | |
| Van Kampen Senior Loan Fund | Dina Romani Executive Director | Morgan Stanley | Legal & Compliance Division | 1221 Ave of the Americas 35th Fl | New York | NY | 10020 | |
| Van Kirk & Sons Inc | | 3144 SW 13 Dr | | | Deerfield Beach | FL | 33442 | |
| Van Kirk & Sons, Inc. | | 3144 SW 13th Drive | | | Deerfield Beach | FL | 33442 | |
| Vanessa Richter | | 8978 E Anna Pl | | | Tucson | AZ | 85710-2612 | |
| Varsity Glass | | 3917 SW Jack James Dr. | #9 | | Stuart | FL | 34997 | |
| Varsity Glass | | 3917 SW Jack James Dr. | #9 | | Stuart | FL | 34997 | |
| Vasilios Vasilakopoulos | | 11023 Brewers Dr | | | Baltimore | MD | 21128 | |
| Vatos Inc | | 1900 Ashland Trl | | | Oviedo | FL | 32765 | |
| Vatos, Inc | | 1624 Smithfield Way | Suite 1096 | | Oviedo | FL | 32765 | |
| Vatos, Inc. | | 1900 Ashland Trail | | | Oviedo | FL | 32765 | |
| Vatos, Inc. | | 1900 Ashland Trail | | | Ovieda | FL | 32765 | |
| Vegas Laminates, Inc. | | 4810 Reno Ave | Unit E | | Las Vegas | NV | 89118 | |
| Vegas Traffic Safety | | 4872 W Lake Mead | | | Las Vegas | NV | 89108 | |
| Venture Realty Services | Thomas Rouse | 1450 Madruga Ave | Suite 400 | | Coral Gables | FL | | |
| Verizon | William M Vermette Esq | Asst General Counsel | 22001 Loudoun County Pkwy Rm E1 3 115 | | Ashburn | VA | 20147 | |
| Verizon | | | | | | | | |
| Verizon | | PO Box 17577 | | | Baltimore | MD | 21297 | |
| Verizon | | POBox 60 | | | Cockeysville | MD | 21030 | |
| Verizon | | P O Box 660720 | | | Dallas | TX | 75266 | |
| Verizon | | PO Box 920041 | | | Dallas | TX | 75392 | |

Exhibit B

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Verizon Business Global LLC | Darrell W Clark | Katherine M Sutcliffe Becker | Stinson Morrison Hecker LLP | 1150 18th St NW Ste 800 | Washington | DC | 20036 | |
| Verizon Business Services | | PO Box 12045 | | | Trenton | NJ | 08650 | |
| Verizon Florida Inc | | PO Box 920041 | | | Dallas | TX | 75392 | |
| Vermont Dept. of Taxes | Attn Bankruptcy Department | 109 State St. | | | Montpelier | VT | 05609-1401 | |
| Versailles at Wellington Homeowners Association Inc | Attn Brad Culvehouse Sr Counsel | c o Sachs & Sax | 1850 SW Fountainview Blvd Ste 207 | | Port St Lucie | FL | 34986 | |
| Victor Findley | | 125 Hamilton Terrace | | | Royal Palm Beach | FL | 33414 | |
| Victoria Mitchell | | | 2051 Rockledge Dr | | Rockledge | FL | 32955 | |
| Victoria Pointe Hoa Inc | | 11555 Central Parkway Suite 1 | | | Jacksonville | FL | 32224 | |
| Vieira Sebastiao | | PO Box 1692 | | | Millsboro | DE | 19966 | |
| Village of Wellington | | 14000 Greenbriar Blvd | | | Wellington | FL | 33414 | |
| Village Of Wellington Utility | | PO Box 31632 | | | Tampa | FL | 33631 | |
| Vincent D Amore | | 11173 Citrus Oaks | | | Winter Springs | FL | 32807 | |
| Virgin Valley Water | | | | | | | | |
| Virginia Carpenters, Inc. | | 4341 High Ridge Rd. | | | Haymarket | VA | 20169 | |
| Virginia Department of Taxation | | PO Box 2156 | | | Richmond | VA | 23218-2156 | |
| Virginia Dept of | | 1401 E Broad St | Attn Fiscal Division | | Richmond | VA | 23219 | |
| Virginia Dept of Transportation | | 1221 E Braod Street | | | Richmond | VA | 23219 | |
| Virginia Dept. of Taxation | Attn Bankruptcy Department | 3600 W. Broad Street, Suite 160, P.O. Box 1115 | | | Richmond | VA | 23230-4195 | |
| Virginia Dept. of Transportation | | 1221 E. Braod Street | | | Richmond | VA | 23219 | |
| Virginia Plumbers, Inc. | | 4341 High Ridge Rd. | | | Haymarket | VA | 20169 | |
| Virginia Power | | PO Box 26543 | | | Richmond | VA | 23290 | |
| Virtual Design Group | | 3035 Croyden Bay | | | Costa Mesa | CA | 92626 | |
| Virtual Design Group | | 323 Canal Way | | | Costa Mesa | CA | 92627 | |
| Virtual Design Group | | 323 Canal Way | | | Costa Mesa | CA | 92627-2292 | |
| Visionaire Windows, LLC | | 2611 Middleburg Rd N | Suite 107 | | Jacksonville | FL | 32210 | |
| Vista Inc | | PO Box 370028 | | | Denver | CO | 80237 | |
| Vista, Inc. dba Vista Windows & Doors | | PO Box 370028 | | | Denver | CO | 80237 | |
| Visual Impact Studios LLC | | 3180 Erskine Dr | | | Orlando | FL | 32825 | |
| Vitex Systems Inc | | 3893 Mannix Dr 501 | | | Naples | FL | 34114 | |
| Vitex Systems, Inc. | | 3893 Mannix Dr | Suite 501 | | Naples | FL | 34114 | |
| Vitex Systems, Inc. | | 3893 Mannix Dr | Suite 501 | | Naples | FL | 34114 | |
| Vivian Sipe and Marc Gervais Individually and on Behalf of Others | c o Paul L Orshan PA | 2506 Ponce De Leon Blvd | | | Coral Gables | FL | 33134 | |
| Vivian Temple | Signage County Road 7 & County Road 36 | PO Box 254 | | | Mead | CO | 80542 | |
| Volusia County Clerk Of | | Court | | | | | | |
| Volusia Home BLDR Assn | | 3520 W International Speedway | | | Daytona Beach | FL | 32124 | |
| Voyager Investment Properties | Mark Voigt David Rogers | | | | | | | |
| W Dexter Bender & Assoc Inc | Thomas F Kiesel Esq | PO Drawer 100 | | | Fort Myers | FL | 33902 | |
| W Dexter Bender & Assoc Inc | | 4470 Camino Real Way Ste 101 | | | Fort Myers | FL | 33966 | |
| W Dexter Bender & Assoc Inc | | 2052 Virginia Ave | | | FT Myers | FL | 33901 | |
| W.W. Plastering, Inc | | PO Box 21 | | | Bostwick | FL | 32007 | |
| Wachovia | | | | | | | | |
| Wagner Framing Co. | | 36 Bloomingdale Ave | | | Catonsville | MD | 21128 | |
| Walker Block | | 4405 Sortillo Rd. | Suite B | | St. Augustine | FL | 32095 | |
| Walker Block | | 4405 Sortillo Rd. | Suite B | | St. Augustine | FL | 32095 | |
| Walker Electric Contractors, Inc. | | 5041 South State Road | 7 | | Davie | FL | 33314 | |
| Walker Electric Contractors, Inc. | | 5041 South State Road | 7 | | Davie | FL | 33314 | |
| Walker Electrical Contractors | | 5041 State Rd 7 415 | | | Davie | FL | 33314 | |
| Walker Electrical Contractors | | 5041 State Rd 7 No 415 | | | Davie | FL | 33314 | |
| Walker Landscape, Inc. | | 7780 S. Duneville Street | #2 | | Las Vegas | NV | 89139 | |
| Walldesign Incorporated | | 2350 S.E. Bristol | | | Newport Beach | CA | 92660 | |

**Exhibit B**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Walsh Engineering Inc | Autopay Invoice | PO Box 933 | | | Boca Raton | FL | 33429 | |
| Walsh Engineering Inc | Autopay Invoice | PO Box 933 | | | Boca Raton | FL | 33429 | |
| Walsh Engineering, Inc. | | P.O. Box 933 | | | Boca Raton | FL | 33429 | |
| Walsh Engineering, Inc. | | POBOX 933 | | | Boca Raton | FL | 33429 | |
| Walsh Engineering, Inc. | | P.O. Box 933 | | | Boca Raton | FL | 33429 | |
| Walsh Engineering, Inc. | | PO BOX 933 | | | Boca Raton | FL | 33429 | |
| Walt Disney World Company | | PO Box 10000 | Suntrust Building | Ste 205 | Lake Buena Vista | FL | 32830 | |
| Walters & Associates | | 103 Grindstone Drive | | | Winchester | VA | 22602 | |
| Ward, James A. & Lee, Aaron C. | | 14362 N. Frank Lloyd Wright Blvd | Suite 2116 | | Scottsdale | AZ | 85260 | |
| Wareing Donald | | 144 Caledonia Dr | | | Martinsburg | WV | 25401 | |
| Wareing, Donald | | 144 Caledonia Drive | | | Martinsburg | WV | 25401 | |
| Warrens Homework | | PO Box 80090 | | | Las Vegas | NV | 89180 | |
| Washington Gas | | PO Box 830036 | | | Baltimore | MD | 21283 | |
| Washington Gas | | PO Box 9001036 | | | Louisville | KY | 40290 | |
| Washington Homes, Inc. | | 1802 Brightseat Road | | | Landover | MD | 20875 | |
| Washington Suburban Sanitary | | 14501 Sweitzer Lane | | | Laurel | MD | 20707 | |
| Waste Management of Denver | | PO Box 1238 | | | Englewood | CO | 80150 | |
| Waste Management of Denver | | PO Box 78251 | | | Phoenix | AZ | 85062 | |
| Waste Management of Florida | | 3831 NW 21st Ave | | | Pompano Beach | FL | 33073 | |
| Waste Pro | | P.O. Box 4530 | | | St. Augustine | FL | 32085 | |
| Waste Pro | | P.O. Box 4530 | | | St. Augustine | FL | 32085 | |
| Waste Pro of Florida | | 2101 W SR 434 | Ste 301 | | Longwood | FL | 32779 | |
| Waste Pro of Florida | | 2101 W SR 434 | Suite 301 | | Longwood | FL | 32779 | |
| Waste Services, Inc. | | 1099 Miller Drive | | | Altamonte Springs | FL | 32765 | |
| Waste Services, Inc. | | 1099 Miller Drive | | | Altomonte Springs | FL | 32765 | |
| Water Resource Solutions | | PO Box 72103 | | | Cincinnati | OH | 45271 | |
| Waterford Estates Community Development District | Attn Rich Hans Vice President | Governmental Management Services South Florida LLC | 5701 N Pine Island Rd Ste 370 | | Fort Lauderdale | FL | 33321 | |
| Waterford Estates Community Development District | c o Scott D Clark | Clark & Albaugh LLP | 655 W Morse Blvd Ste 212 | | Winter Park | FL | 32789 | |
| Waterford Estates Community Development District (Lo Land Assets, LP) | | 5701 N. Pine Island Rd | ste 370 | | Ft. Lauderdale | FL | 33321 | |
| Waterford Estates Community Development District (Lo Land Assets, LP) | | 5701 N. Pine Island Rd ste 370 | | | Ft. Lauderdale | FL | 33321 | |
| Waterproofing Systems of Miami Inc | | 8356 SW 8th St | | | Miami | FL | 33144 | |
| Waterproofing Systems of Miami Inc | | 8356 SW 8th St | | | Miami | FL | 33144 | |
| Waterproofing Systems of Miami, Inc. | | 8356 SW 8 Street | | | Miami | FL | 33144 | |
| Watertite Gutter Co. | | 211 NE 32 CT | | | Fort Lauderdale | FL | 33334 | |
| Watertite Gutter Co. | | 211 NE 32 CT | | | Ft. Lauderdale | FL | 33334 | |
| Watson McFeely & Associates | | 2020 SW 59th Avenue | | | Plantation | FL | 33317-5221 | |
| Watson Trucking & Equip | Autopay Invoice | 5600 NW 102ND Ave Ste H | | | Sunrise | FL | 33351 | |
| Watson Trucking & Equip | | 5600 NW 102 Ave | | | Sunrise | FL | 33351 | |
| Watson Trucking & Equip | | 5600 NW 102 Ave | | | Sunrise | FL | 33351 | |
| Watson Trucking & Equip | Autopay Invoice | 5600 NW 102ND Ave Ste H | | | Sunrise | FL | 33351 | |
| Watts, Richard | | 265 Via Rosso Lane | | | Lake Mary | FL | 32746 | |
| Wayne Automatic Fire | Autopay Invoice | 4683 Laredo Ave | | | Ft Myers | FL | 33905 | |
| Wayne Automatic Fire | | 2321 Bruner Lane | | | Fort Myers | FL | 33912 | |
| Wayne Automatic fire | | 2321 Bruner Lane | | | Fort Meyers | FL | 33912 | |
| Wayne Automatic Fire Sprink | | 222 Capitol Court | | | Ocoee | FL | 34787 | |
| Wayne Automatic Fire Sprinkler | | 222 Capitol Court | | | Ocoee | FL | 34787 | |
| Wayne Cook | | | | | | | | |
| Wayne Dalton Corporation | | 1710 Rustique Dr | | | Fountain | CO | 80817 | |

Exhibit B

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Wayne Dalton Corporation | | 402 West Geneva | | | Tempe | AZ | 85282 | |
| Wayne Rogers Framing, Inc. | | 2080 West State Road 46 | | | Geneva | FL | 32732 | |
| Wayne Rogers Framing, Inc. | | 2080 West State Road 46 | | | Geneva | FL | 32732 | |
| W-B Holdings, Inc. dba Ranger American | | 4710 Eisenhower Blvd | | | Tampa | FL | 33634 | |
| WBC / Select Build | | 5391 Nob Hill Rd | | | Sunrise | FL | 33351 | |
| WBC / Select Build | | 5391 Nob Hill Rd | | | Sunrise | FL | 33351 | |
| WBC Construction | | 5391 Nob Hill Road | Attn Les Danisovsky | | Sunrise | FL | 33351 | |
| WBC Construction, LLC dba SelectBuild | | 5391 Nob Hill Rd | | | Sunrise | FL | 33351 | |
| WBC Construction, LLC dba SelectBuild | | 5391 Nob Hill Rd | | | Sunrise | FL | 33351 | |
| WCC Cable, Inc. | | 4809 Ewell Rd. | | | Fredericksburg | VA | 22408 | |
| WDG Construction Inc | | 2130 Ashley Oaks Circle Suite | | | Wesley Chapel | FL | 33543 | |
| WDG Construction Inc | | 2130 Ashley Oaks Cir Ste | | | Wesley Chapel | FL | 33543 | |
| Weather Master Building Products, Inc. | | 112 Central Park Place | | | Sanford | FL | 32771 | |
| Weather Master Building Products, Inc. | | 112 Central Park Place | | | Sanford | FL | 32771 | |
| Weathermaster Building | Autopay Invoice | 227 Power Ct | | | Sanford | FL | 32771 | |
| Weathermaster Building | | 112 Central Park Pl | | | Sanford | FL | 32771 | |
| Weaver Contracting Services | | 2803 Shipston Ave | | | New Port Richey | FL | 34655 | |
| Weaver,James & Laura | | 4470 Deerwood Ct | | | Bonita Springs | FL | 34134 | |
| Weekley Homes, LP | David Long | 930 Proton | | | San Antonio | TX | 78258 | |
| Weil Gotshal & Manges LLP | Attn Stephen Karotkin & Robert J Lemons | 767 Fifth Ave | | | New York | NY | 10153 | |
| Weitzer Development, LLC | Harry Weitzer / Neil S. Rollnick - counsel | | | | | | | |
| Welch Tennis Courts, Inc. | | P.O. Box 7770 | | | Sun City | FL | 33534 | |
| Welch Tennis Courts, Inc. | | P.O. Box 7770 | | | Sun City | FL | 33534 | |
| Weldon & Assoc Inc | | 366 E Graves Ave Ste C | | | Orange City | FL | 32763 | |
| Weldon & Associates, Inc., | | 366 E, Graves St | Suite C | | Orange City | FL | 32763 | |
| Weldon & Associates, Inc., | | 366 E, Graves St | Suite C | | Orange City | FL | 32763 | |
| Wells Fargo Bank as Successor Administrative Agent | Attn Nick D Tally | MAC No N9311 110 | 625 Marquette Ave | | Minneapolis | MN | 55479 | |
| Wells Fargo Bank National Association | Attn Julie J Becker Vice President | N9311 110 | 625 Marquette Ave | | Minneapolis | MN | 55479 | |
| Wells Fargo Financial Leasing | | PO Box 6434 | | | Carol Stream | IL | 60197 | |
| Wells Fargo The Foothill Group Inc | Dennis R Ascher | 2450 Colorado Ave Ste 3000 W | | | Santa Monica | CA | 90404-3575 | |
| Wells Fargo The Foothill Group Inc | Dennis R Ascher | The Foothill Group Inc | Wells Fargo Foothill | 2450 Colorado Ave Ste 3000 W | Santa Monica | CA | 90404-3575 | |
| Wendy L Hagenau Esq | Powell Goldstein LLP | One Atlantic Ctr 14th Fl | 1201 W Peachtree St NW | | Atlanta | GA | 30309-3488 | |
| West Coast Countertops | Autopay Invoice | 42440 Winchester Road | | | Temecula | CA | 92590 | |
| West Coast Countertops | | 42440 Winchester Road | | | Temecula | CA | 92590 | |
| West Coast Insulation | | 3218 Marion St | | | Ft Myers | FL | 33916 | |
| West Coast Insulation | | 3218 Marion St | | | Ft Myers | FL | 33916 | |
| West Coast Insulation Inc | | 3218 Marion St | | | Ft Myers | FL | 33916 | |
| West Fork Constructors Inc | | 20183 Hwy 14 | | | Allison | IA | 50602 | |
| West Manheim Township | | 31 Fairview Drive | | | Hanover | PA | 17321 | |
| West Manheim TWP | | Water Account | 31 Fairview Drive | | Hanover | PA | 17331 | |
| West Manheim TWP Water Acct | | 31 Fairview Dr | | | Hanover | PA | 17331 | |
| Westchester | | | | | | | | |
| Westchester Fire Insurance Company et al | Jennifer L Hoagland Esq | Bazelon Less & Feldman PC | 1515 Market St Ste 700 | | Philadelphia | PA | 19102 | |
| Westech Homes, LLC | | 1675 Tuskegee Pl | Suite 203 | | Colorado Springs | CO | 80915 | |
| Western Diazo | Attn Rosie Riddell | 4040 Holly Street Unit 20 | | | Denver | CO | 80216 | |
| Western Diazo | Attn Rosie Riddell | 4040 Holly Street Unit 20 | | | Denver | CO | 80216 | |
| Western Land Holdings, LLC | Marc Bailes | 11811 N. Tatum Blvd. | Suite 1060 | | Phoenix | AZ | 85028 | |
| Western Sign & Flag | | 3060 Business Lane | | | Las Vegas | NV | 89103 | |
| Western Sign & Flag | | 4181 W Oquendo | | | Las Vegas | NV | 89118 | |
| Western States Contracting | | 2810 North Nellis Blvd. | | | Las Vegas | NV | 89115 | |

**Exhibit B**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Western Surety Company | | 3500 Lacey Road | 11th Floor | | Downers Grove | IL | 60515 | |
| Western Surety Company | | | | | San Diego | | | |
| Western Surety Company | | | | | Sioux Falls | | | |
| Westport Stucco of South | | 428 NW 35 Street | | | Boca Raton | FL | 33431 | |
| Westport Stucco, Inc. | | 3100 Boca Raton Blvd | #212 | | Boca Raton | FL | 33431 | |
| Westport Stucco, Inc. | | 3100 Boca Raton Blvd | #212 | | Boca Raton | FL | 33431 | |
| Westyn Bay | Residential Funding Company LLC | One Meridian Crossings | Suite 100 | | Minneapolis | MN | 55423 | |
| Westyn Bay Community Association Inc | c o Todd M Hoepker Esq | PO Box 3311 | | | Orlando | FL | 32802-3311 | |
| WFLX Fox 29 | | Am South Bank Drawer 372 | PO Box 11407 | | Birmingham | AL | 35246 | |
| WFTV Inc WRDQ | | 490 E South St | | | Orlando | FL | 32801 | |
| Whartons Bluff Homeowners Association | c o Robert J Valihura Jr Esq | The Law Office of Robert J Valihura Jr | 105 Beauregard Ct | | Wilmington | DE | 19810 | |
| Whartons Bluff Homeowners Association | | 10046 Iron Pointe Dr | | | Millsboro | DE | 19966 | |
| Wheelock St. Capital | Dan Green | 5900 Imperial Lakes Dr. | | | Mulberry | FL | 33860 | |
| White & Case LLP | Attn Sandeep Qusba Esq | 1155 Avenue of the Americas | | | New York | NY | 10036-2787 | |
| White Oak Construction Inc. | | 499 SR 434 N #2035 | | | Altamonte Springs | FL | 32714 | |
| White Roofing | | 1408 W. Quincy Ave | | | Englewood | CO | 80110 | |
| Whitehall Companies, LLC | Elgin White | | | | | | | |
| Wieland Communications | Wieland | 500 Sun Valley Dr | | | Roswell | GA | 30076 | |
| Wild Realty & Investment Company, Inc. | Richard Joudrey | 26650 Wesley Chapel Blvd | | | Lutz | FL | 33559 | |
| William A. Hazel , Inc. | | 4305 Hazel Park Ct. | | | Chantilly | VA | 20153 | |
| William Colby Franks | | | | | Orlando | FL | | |
| William H Metcalfe & Sons Inc | | 9007 Clinton St | | | Clinton | MD | 20735 | |
| William H Metcalfe & Sons Inc | | PO Box 159 | | | Clinton | MD | 20735 | |
| William H Metcalfe & Sons Inc | | 9007 Clinton St | | | Clinton | MD | 20735 | |
| William H. Metcalfe | | 9007 Clinton St. | | | Clinton | MD | 20735 | |
| William Meredith | | | | | | | | |
| William Mott Land | | 3716 N Wickham Rd 3 | | | Melbourne | FL | 32935 | |
| William Mott Land Surveying, Inc. | | 3716 N. Wickham Rd | #3 | | Melbourne | FL | 32935 - 2338 | |
| William Mott Land Surveying, Inc. | | 3716 N. Wickham Rd | #3 | | Melbourne | FL | 32935-2338 | |
| William Scotsman Inc | | PO Box 91975 | | | Chicago | IL | 60693 | |
| William Scotsman, Inc. | | 16131 Old US 41 | | | Ft. Myers | FL | 33912 | |
| William Scotsman, Inc. | | 8211 Town Center Dr. | | | Baltimore | MD | 21236 | |
| Williams Scotsman | | PO Box 91975 | | | Chicago | IL | 60693 | |
| Williams Scotsman Inc | | PO Box 91975 | | | Chicago | IL | 60693 | |
| Willy's Concrete Foundations LLC | | 7074 US Highway 285 | | | Morrison | CO | 80465 | |
| Wilma K Byers | | 5400 Sheridan Lot No  348 | | | Arvada | CO | 80002 | |
| Wilmington Trust Company | | Attn Suzanne MacDonald Corporate Trust Administrat | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890-0001 | |
| Wilson Deegan & Associates In | | 2309 Bel Air Rd | Ste A | | Fallston | MD | 21047 | |
| Wilson Printing | | 14451 60TH St N | | | Clearwater | FL | 33760 | |
| Wilson, Thomas & Claire | | 7855 Argyle Forest Blvd. | Suite 401 | | Jacksonville | FL | 32244 | |
| Wind Tie Systems | | PO Box 12267 | | | Jacksonville | FL | 32209 | |
| Windstream Corporation | | PO Box 9001908 | | | Louisville | KY | 40290 | |
| Winfield Parners III, LLC | | 121 W. 92 St. | | | New York | NY | 10025 | |
| Winfield Partners III LLC | c o Lori L Moore Esq | Roetzel & Andress LPA | 2320 First St | | Fort Myers | FL | 33901-2904 | |
| Wisconsin Dept. of Justice, Attorney General's Office | Attn Bankruptcy Department | State Capitol, Ste. 114 E., P.O. Box 7857 | | | Madison | WI | 53707-7857 | |
| Wise Safety & Environmental | | 1507 Industrial Boulevard | | | Jacksonville | FL | 32254 | |
| Wise Safety & Environmental | | 1507 Industrial Boulevard | | | Jacksonville | FL | 32254 | |
| Withlacoochee River Electric C | | PO Box 278 | | | Dade City | FL | 33526 | |
| Wjna Am James Crystal Holdings | | 6600 Andrews Ave | | | FT Lauderdale | FL | 33309 | |
| Wjna Am James Crystal Holdings Inc Dba | | 6600 Andrews Ave | | | FT Lauderdale | FL | 33309 | |
| WLB Group | | 333 E Osborn Rd Suite 380 | | | Phoenix | AZ | 85012 | |
| Wolf Construction Service Inc | | 3047 4 St John Bluff Road S | | | Jacksonville | FL | 32246 | |

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| Wolf Construction Services, Inc. | | 3047 - 4 St. Johns Bluff Rd. S | | | Jacksonville | FL | 32246 | |
| Wolf's Irrigation & Landscaping | | 4275 Arbritton Rd. | | | St. Cloud | FL | 34772 | |
| Wolf's Irrigation & Landscaping | | 4275 Arbritton Rd. | | | St. Cloud | FL | 34772 | |
| Woodsman Kitchens & Floors | Autopay Invoice | 11732 Beach Blvd | | | Jacksonville | FL | 32246 | |
| Woodsmans Kitchens & Floors | | 11732 Beach Blvd | | | Jacksonville | FL | 32246 | |
| Woodsmans Kitchens & Floors | | 11732 Beach Blvd | | | Jacksonville | FL | 32246 | |
| Woolf & Associates Inc | | 20020 Veterans Blvd | Unit 20 | | Port Charlotte | FL | 33954 | |
| World Of Lighting Inc | | 1711 S Dale Mabry | | | Tampa | FL | 33629 | |
| Worthington Holdings LLC | | 9341 Marketplace Rd | | | Fort Myers | FL | 33912 | |
| WPC Engineering, Environmental & Construction Services | | 3047 - 4 St. Johns Bluff Rd. S | | | Jacksonville | FL | 32246 | |
| Wright Structural Engineers | | 7425 Peak Drive | | | Las Vegas | NV | 89128 | |
| Wright, Kevin & Jeanette | | 1606 Garnet St. | | | Bloomfield | CO | 80020 | |
| WRMF FM Radio | | 477 S Rosemary Ave 302 | | | West Palm Beach | FL | 33401 | |
| WRMF FM Radio | | 477 S Rosemary Ave 302 | | | West Palm Beach | FL | 33401 | |
| WRMF FM Radio | | 477 S Rosemary Ave No 302 | | | West Palm Beach | FL | 33401 | |
| WTC Contractors Inc | | 3033 Salem Bottom Rd | | | Westminster | MD | 21157 | |
| WTC Contractors Inc | | 3033 Salem Bottom Rd | | | Westminster | MD | 21157 | |
| WTC Contractors Inc | | 3033 Salem Bottom Road | | | Westminster | MD | 21157 | |
| Wynette Griffith Trust | | 9251 Spanish Moss Way | | | Bonita Springs | FL | 34135 | |
| Wyoming Dept. of Revenue | Attn Bankruptcy Department | Edmund J Schmidt | Herschler Bldg., 2nd Floor West, 122 W. 25th St. | | Cheyenne | WY | 82002-0110 | |
| Xcel Energy | | PO Box 9477 | | | Minneapolis | MN | | |
| Xpress Concrete Inc | | 1721 Fillmore Ct | | | Crafton | MD | 21114 | |
| Yamron,Barry & Karen | | 25521 Kingston Court | | | Calabasas | CA | 91302 | |
| Yarborough,William & Inga | | 3200 Emerson Street | | | Jacksonville | FL | 32207 | |
| Yellow Pages Co | | 303 N 7TH St 102 | | | Canon City | CO | 81212 | |
| Yellow Pages Co | | 303 N 7TH Street No 102 | | | Canon City | CO | 81212 | |
| Yovaish Eng Sciences Inc | | 953 Sunshine Lane | | | Altamonte SPGS | FL | 32714 | |
| Yu,Jason and Sun-Nain, Ni | | 9325 Verlaine CT | | | Las Vegas | NV | 89145 | |
| Yu,Justin | | 8925 Wild Creek CT | | | Las Vegas | NV | 89117 | |
| Yuen, Meimee | | 1311SE 14th Avenue | | | Deerfield Beach | FL | 33441 | |
| Zee Medical Service | | PO Box 4527 | | | Chesterfield | MO | 63006 | |
| Zee Medical Service | | PO Box 781534 | | | Indianapolis | IN | 46278 | |
| Zee Medical Service | | PO Box 781573 | | | Indianapolis | IN | 46278 | |
| Zephyrhills | | PO Box 856680 | | | Louisville | KY | 40285 | |
| Zephyrhills | | PO Box 856680 | | | Louisville | KY | 40285-6680 | |
| Zephyrhills Inc | | PO Box 856680 | | | Louisville | KY | 40285 | |
| Zephyrhills Natural Spring | | Po Box 856680 | | | Louisville | KY | 40285 | |
| Zephyrhills Natural Spring | | Processing Center | PO Box 856680 | | Louisville | KY | 40285 | |
| Zephyrhills Spring Water | | PO Box 856680 | | | Louisville | KY | 40285 | |
| Zerep Towers | | 7270 NW 12th St Ph 2 | | | Miami | FL | 33126 | |
| Zurich American Insurance Company | | 1400 American Lane | Tower 2 | Floor 3 | Schaumburg | IL | 60196 | |
| Zurich American Insurance Company its Subsidiaries and Affiliates A T I M A | c o Karen Lee Turner | Eckert Seamans Cherin & Mellott LLC | Two Liberty Pl | 50 S 16th St 22nd Fl | Philadelphia | PA | 19102 | |

In re TOUSA, Inc., et al.
Case No. 08-10928

Page 108 of 108

2/2/2010