**GreenbergTraurig**

|  |  |  |
|---|---|---|
| Invoice No.: | 2703879 |
| File No.   : | 013157.020000 |
| Bill Date  : | June 10, 2010 |

Engle Homes, Inc.
PREBILLS ARE PDF'D TO KARINA
DO NOT MAIL OR EMAIL TO THE CLIENT

## <u>INVOICE</u>

Re:   General Litigation Matters 92-481

<u>Legal Services through May 31, 2010</u>:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 5,347.00 |

<u>Expenses:</u>

| | |
|---|---|
| Conference Calls | 2.52 |
| Facsimile Charges | 4.00 |
| Photocopy Charges | 0.30 |
| Postage | 0.88 |
| Information and Research | 6.96 |
| **Total Expenses:** $ | 14.66 |
| **Current Invoice:** $ | **5,361.66** |

MFB:LMH
Tax ID:  59-1270754

# EXHIBIT E

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com



Invoice No.:   2703879
File No.     :   013157.020000

## Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Mark F. Bideau | 0.80 | 585.00 | | 468.00 |
| Padma G. Hinrichs | 11.90 | 410.00 | | 4,879.00 |
| Totals: | 12.70 | 421.02 | $ | 5,347.00 |

\* \* \* \* \*

MFB:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

| Invoice No.: | 2703879 | Page 1 |
|---|---|---|
| Re: | General Litigation Matters 92-481 | |
| Matter No.: | 013157.020000 | |

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/06/10 | Padma G. Hinrichs | Century/Brighthouse - exchange e-mails with Andy Chambers re deposition | 0.20 | 82.00 |
| 05/07/10 | Padma G. Hinrichs | Tele-conference with and exchange e-mails with David Zubkis re objections to proofs of claim re escrow deposits; review Allison Okon and Mark Allen contract documents; e-mail to Ana Correa re same | 1.30 | 533.00 |
| 05/12/10 | Mark F. Bideau | Conferences regarding new mortgage fraud case and review materials. | 0.60 | 351.00 |
| 05/12/10 | Padma G. Hinrichs | Review e-mail from Ana Correa re escrow deposits; analyze table and compare with claims forwarded by David Zubkis | 0.40 | 164.00 |
| 05/12/10 | Padma G. Hinrichs | Chase v. Omni - review complaint and other pleadings; review trial order; review and respond to e-mails from Sorana Georgescu re same; tele-conference with Sorana Georgescu and Mark Bideau re strategy; research re property sales records of homes identified in complaint; review e-mail from Valerie Mangum re sale transactions | 3.60 | 1476.00 |
| 05/13/10 | Padma G. Hinrichs | Century/Brighthouse - review e-mail from Sorana Georgescu and review subpoena duces tecum for Candace Hawks; review Tousa's response to prior subpoena and review documents produced in response thereto | 0.80 | 328.00 |
| 05/13/10 | Padma G. Hinrichs | Deutche Bank v. Neal - Review e-mail from Sorana Georgescu and review complaint | 0.30 | 123.00 |
| 05/17/10 | Padma G. Hinrichs | Exchange e-mails with David Zubkis re deposit claim; exchange e-mails with Sorana Georgescu re Chase v. Omni claims and deposit issues | 0.50 | 205.00 |
| 05/18/10 | Padma G. Hinrichs | Gottlieb - review and respond to e-mails from Joey Grant re orders to show cause; check docket and review prior orders of dismissal for adversaries | 0.40 | 164.00 |
| 05/19/10 | Padma G. Hinrichs | Chase v. Omni - review documents from closings for Tamar Gibson and Frida Milford; review file from Abdeil Gonzalez litigation; tele-conference with Sorana Georgescu re facts, strategy and JP Morgan's request for witness | 1.40 | 574.00 |
| 05/19/10 | Padma G. Hinrichs | Gottlieb - revise stipulations and review pleadings | 0.30 | 123.00 |
| 05/24/10 | Mark F. Bideau | Conference with Paddy | 0.20 | 117.00 |
| 05/24/10 | Padma G. Hinrichs | Chase v. Omni - tele-conference with Mark Bideau re criminal implications | 0.20 | 82.00 |
| 05/25/10 | Padma G. Hinrichs | Chase v. Omni - tele-conference with and e-mails to Sorana Georgescu re strategy; e-mail to Mark Bideau re same; e-mail to and tele-conference with Nicole Scimone re deposition | 0.80 | 328.00 |

Invoice No.:    2703879                                                Page 2
Re:               General Litigation Matters 92-481
Matter No.:    013157.020000

<u>Description of Professional Services Rendered</u>

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 05/26/10 | Padma G. Hinrichs | Century/Brighthouse - exchange e-mails with Sorana Georgescu and Andy Chambers re upcoming deposition | 0.20 | 82.00 |
| 05/26/10 | Padma G. Hinrichs | Chase v. Omni - e-mail to Nicole Scimone | 0.10 | 41.00 |
| 05/28/10 | Padma G. Hinrichs | Century/Brighthouse - review multiple e-mails from Ashley Share and Paul Berkowitz re deposition of Candace Hawks | 0.20 | 82.00 |
| 05/31/10 | Padma G. Hinrichs | Century/Brighthouse - Review e-mails and materials sent to Andy Chambers; review response to November subpoena and review documents produced in response thereto; review underlying complaint and counterclaim | 1.20 | 492.00 |

|  |  |
|---|---|
| Total Time: | 12.70 |
| Total Fees: | $ 5,347.00 |

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 2703879 | | | Page 3 |
| Re: | General Litigation Matters 92-481 | | | |
| Matter No.: | 013157.020000 | | | |

## Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 04/27/10 | Search Criteria: 9:09-CV-81108-JIC;  Document Type: PACER: DOCKET REPORT;  Date: 04/27/2010; Atty Code: PGH;  Amount: 0.72 | $ | 0.72 |
| 04/27/10 | Search Criteria: 9:09-CV-81108-JIC DOCUMENT 1-0;  Document Type: PACER: IMAGE1-0;  Date: 04/27/2010; Atty Code: PGH;  Amount: 2.40 | $ | 2.40 |
| 04/27/10 | Search Criteria: 9:09-CV-81108-JIC DOCUMENT 1-1;  Document Type: PACER: IMAGE1-1;  Date: 04/27/2010; Atty Code: PGH;  Amount: 2.40 | $ | 2.40 |
| 04/27/10 | Search Criteria: 9:09-CV-81108-JIC DOCUMENT 7-0;  Document Type: PACER: IMAGE7-0;  Date: 04/27/2010; Atty Code: PGH;  Amount: 1.44 | $ | 1.44 |
| 05/16/10 | VENDOR: Soundpath / Premier Global INVOICE#: GT051610 DATE: 5/16/2010 Conferencing Services Invoice Date 100510 User PGH Client Code 013157 Matter Code 020000 | $ | 2.52 |
| 05/18/10 | Facsimile; 19543825380, 2 Page(s) by 004368 | $ | 2.00 |
| 05/18/10 | Copy; 2 Page(s) by 007319 | $ | 0.30 |
| 05/18/10 | Postage by 004368  020000 | $ | 0.44 |
| 06/07/10 | Facsimile; 19547716052, 2 Page(s) by 004368 | $ | 2.00 |
| 06/07/10 | Postage by 004368 | $ | 0.44 |
| | Total Expenses: | $ | 14.66 |



Invoice No. :  2725611
File No.    :  013157.020000
Bill Date   :  July 14, 2010

Engle Homes, Inc.
PREBILLS ARE PDF'D TO KARINA
DO NOT MAIL OR EMAIL TO THE CLIENT

## INVOICE

Re:   General Litigation Matters 92-481

Legal Services through June 30, 2010:

|  | | |
|---|---|---|
| Total Fees: | $ | 3,678.00 |

Expenses:

| | | | |
|---|---|---|---|
| Conference Calls | 1.48 | | |
| Information and Research | 57.24 | | |
| Total Expenses: | | $ | 58.72 |
| **Current Invoice:** | | $ | **3,736.72** |
| Previous Balance (see attached statement): | | $ | 4,909.33 |
| **Total Amount Due:** | | $ | **8,646.05** |

*  *  *  *  *

MFB:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com



Invoice No.:  2725611
File No.     :  013157.020000

## Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Mark F. Bideau | 0.40 | 585.00 | | 234.00 |
| Padma G. Hinrichs | 8.40 | 410.00 | | 3,444.00 |
| Totals: | 8.80 | 417.95 | $ | 3,678.00 |

\* \* \* \* \*

MFB:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

| Invoice No.: | 2725611 | Page 1 |
|---|---|---|
| Re: | General Litigation Matters 92-481 | |
| Matter No.: | 013157.020000 | |

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/01/10 | Padma G. Hinrichs | Century/Bright House - tele-conference with Andy Chambers and Sorana Georgescu re deposition testimony and objections to subpoena; tele-conference with Paul Berkowitz re deposition of Candace Hawks and e-mail to Ashley Share re same; tele-conference with John Foster re deposition | 1.80 | 738.00 |
| 06/03/10 | Padma G. Hinrichs | Century v. Bright House - exchange e-mails with Tracy White re deposition of Andy Chambers | 0.20 | 82.00 |
| 06/04/10 | Padma G. Hinrichs | Century/Bright House - exchange e-mails with Tracy White re subpoena and deposition; e-mail to Andy Chambers re same | 0.30 | 123.00 |
| 06/04/10 | Padma G. Hinrichs | Suntrust v Cirineo - review e-mail from Brenda Munoz; review complaint and attachments; research re property records and e-mail to Sorana Georgescu re strategy | 0.50 | 205.00 |
| 06/06/10 | Padma G. Hinrichs | Century/Bright House - exchange e-mails with Andy Chambers | 0.10 | 41.00 |
| 06/07/10 | Mark F. Bideau | Attention to indemnification issues. | 0.40 | 234.00 |
| 06/07/10 | Padma G. Hinrichs | Suntrust v. Cirineo - draft letter to SunTrust's counsel re complaint | 0.40 | 164.00 |
| 06/07/10 | Padma G. Hinrichs | Tele-conference with Mark Bideau; conference with Bridget Berry re indemnification; research re indemnification in construction contracts and e-mails to Mark Bideau and Paul Berkowitz re research results | 1.20 | 492.00 |
| 06/14/10 | Padma G. Hinrichs | Review letter from Greg Scott re preference actions involving Newmark Homes; e-mail to Sorana Georgescu re same | 0.20 | 82.00 |
| 06/16/10 | Padma G. Hinrichs | E-mail to Dar Airan re Johnson claim; review and respond to e-mails from Sorana Georgescu and Brenda Munoz re status of claims asserted by Karen Johnson and status of settlement | 0.50 | 205.00 |
| 06/29/10 | Padma G. Hinrichs | Tele-conference with Domenick Lioce re conflict waiver issues and revisions to waiver letter; review rules re waiver in context of former representation; review and respond to e-mails from Bridget Mann; review litigation update re pending matters; e-mail to Sorana Georgescu re same | 1.60 | 656.00 |
| 06/29/10 | Padma G. Hinrichs | Sandelier - review and respond to e-mail from Sorana Georgescu; tele-conference with Sandy Penny re claims and request for information; research re Sandelier trial and status of appeal; research re disclosure requirements | 1.10 | 451.00 |
| 06/30/10 | Padma G. Hinrichs | Exchange e-mails with Sorana Georgescu re conflict waiver issues | 0.20 | 82.00 |

| Invoice No.: | 2725611 | | Page 2 |
| Re: | General Litigation Matters 92-481 | | |
| Matter No.: | 013157.020000 | | |

Description of Professional Services Rendered

| 06/30/10 | Padma G. Hinrichs | Sandelier - discuss request for documents with Mark Bideau; e-mails to Sandy Penny and Sorana Georgescu re same | 0.30 | 123.00 |

|  |  | Total Time: | 8.80 |
|  |  | Total Fees: | $ 3,678.00 |

| | | |
|---|---|---|
| Invoice No.: | 2725611 | Page 3 |
| Re: | General Litigation Matters 92-481 | |
| Matter No.: | 013157.020000 | |

## Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 05/12/10 | Search Criteria: 0:09-CV-61880-FAM;  Document Type: PACER: DOCKET REPORT;  Date: 05/12/2010; Atty Code: PGH; Amount: 0.16 | $ | 0.16 |
| 05/12/10 | Search Criteria: 0:09-CV-61880-FAM;  Document Type: PACER: DOCKET REPORT;  Date: 05/12/2010; Atty Code: PGH; Amount: 0.16 | $ | 0.16 |
| 05/12/10 | Search Criteria: 0:09-CV-61880-FAM DOCUMENT 10-0;  Document Type: PACER: IMAGE10-0; Date: 05/12/2010; Atty Code: PGH; Amount: 0.24 | $ | 0.24 |
| 05/12/10 | Search Criteria: 0:09-CV-61880-FAM DOCUMENT 13-0;  Document Type: PACER: IMAGE13-0; Date: 05/12/2010; Atty Code: PGH; Amount: 0.24 | $ | 0.24 |
| 05/12/10 | Search Criteria: 0:09-CV-61880-FAM DOCUMENT 15-0;  Document Type: PACER: IMAGE15-0; Date: 05/12/2010; Atty Code: PGH; Amount: 0.32 | $ | 0.32 |
| 05/12/10 | Search Criteria: 0:09-CV-61880-FAM DOCUMENT 15-1;  Document Type: PACER: IMAGE15-1; Date: 05/12/2010; Atty Code: PGH; Amount: 0.32 | $ | 0.32 |
| 05/12/10 | Search Criteria: 0:09-CV-61880-FAM DOCUMENT 16-0;  Document Type: PACER: IMAGE16-0; Date: 05/12/2010; Atty Code: PGH; Amount: 0.96 | $ | 0.96 |
| 05/12/10 | Search Criteria: 0:09-CV-61880-FAM DOCUMENT 19-0;  Document Type: PACER: IMAGE19-0; Date: 05/12/2010; Atty Code: PGH; Amount: 0.32 | $ | 0.32 |
| 05/12/10 | Search Criteria: 0:09-CV-61880-FAM DOCUMENT 4-0;  Document Type: PACER: IMAGE4-0; Date: 05/12/2010; Atty Code: PGH; Amount: 0.32 | $ | 0.32 |
| 05/12/10 | Search Criteria: 0:09-CV-61880-FAM DOCUMENT 6-0;  Document Type: PACER: IMAGE6-0; Date: 05/12/2010; Atty Code: PGH; Amount: 0.32 | $ | 0.32 |
| 05/12/10 | Search Criteria: 0:09-CV-61880-FAM DOCUMENT 6-1;  Document Type: PACER: IMAGE6-1; Date: 05/12/2010; Atty Code: PGH; Amount: 0.08 | $ | 0.08 |
| 05/12/10 | Search Criteria: 0:09-CV-61880-FAM DOCUMENT 7-0;  Document Type: PACER: IMAGE7-0; Date: 05/12/2010; Atty Code: PGH; Amount: 0.08 | $ | 0.08 |
| 05/12/10 | Search Criteria: 0:09-CV-61880-FAM DOCUMENT 9-0;  Document Type: PACER: IMAGE9-0; Date: 05/12/2010; Atty Code: PGH; Amount: 0.72 | $ | 0.72 |
| 05/30/10 | VENDOR: Soundpath / Premier Global INVOICE#: GT053010 DATE: 5/30/2010 Conferencing Services Invoice Date 100525 User PGH Client Code 013157 Matter Code 010400 | $ | 1.48 |
| 06/07/10 | Westlaw Research by HINRICHS,PADMA. | $ | 53.00 |
| | Total Expenses: | $ | 58.72 |

**GT** GreenbergTraurig

Invoice No. : 2739238
File No.    : 013157.020000
Bill Date   : August 6, 2010

Engle Homes, Inc.
PREBILLS ARE PDF'D TO KARINA
DO NOT MAIL OR EMAIL TO THE CLIENT

## INVOICE

Re:   General Litigation Matters 92-481

Legal Services through July 31, 2010:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 2,009.00 |

Expenses:

| | | |
|---|---|---|
| Facsimile Charges | 2.00 | |
| Photocopy Charges | 0.45 | |
| Postage | 0.44 | |
| Information and Research | 6.40 | |
| Total Expenses: | $ | 9.29 |
| **Current Invoice:** | **$** | **2,018.29** |

MFB:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

# GT GreenbergTraurig

Invoice No.:  2739238
File No.    :  013157.020000

### Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Padma G. Hinrichs | 4.90 | 410.00 | | 2,009.00 |
| Totals: | 4.90 | 410.00 | $ | 2,009.00 |

\* \* \* \* \*

MFB:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

Invoice No.:    2739238                                            Page 1
Re:               General Litigation Matters 92-481
Matter No.:    013157.020000

### Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 07/01/10 | Padma G. Hinrichs | Chase v. Omni - review complaint; research re fraud indictments; check property records re sale transactions and buyers involved | 0.80 | 328.00 |
| 07/02/10 | Padma G. Hinrichs | Chase v. Omni - continue research re fraud indictments involving Versailles; research re properties referenced in indictment and compare with buyers referenced in Chase complaint; e-mail to Sorana Georgescu re status | 1.60 | 656.00 |
| 07/06/10 | Padma G. Hinrichs | Revise conflict waiver letter and e-mail to Domenick Lioce re same; review revised letter and make further revisions; e-mail to Sorana Georgescu re same | 0.80 | 328.00 |
| 07/07/10 | Padma G. Hinrichs | E-mails to Domenick Lioce re revisions to conflict waiver letter; review revisions and exchange e-mail with Sorana Georgescu re same | 0.60 | 246.00 |
| 07/12/10 | Padma G. Hinrichs | Chase v. Omni - research re investigation of Versailles foreclosures | 0.30 | 123.00 |
| 07/23/10 | Padma G. Hinrichs | Review e-mail from Brenda Munoz re Errlichiello foreclosure; review complaint; search property records re same | 0.50 | 205.00 |
| 07/30/10 | Padma G. Hinrichs | Fair Winds Condo - review e-mail from Sorana Georgescu and letter from Alex Nelson; review insurance disclosure statute | 0.30 | 123.00 |

Total Time:    4.90
Total Fees:    $ 2,009.00

| Invoice No.: | 2739238 | | Page 2 |
| Re: | General Litigation Matters 92-481 | | |
| Matter No.: | 013157.020000 | | |

## Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 06/03/10 | Search Criteria: 09-34888-PGH DOCUMENT 1-0;  Document Type: PACER: IMAGE1-0; Date: 06/03/2010; Atty Code: PGH; Amount: 2.40 | $ | 2.40 |
| 06/03/10 | Search Criteria: 09-34888-PGH DOCUMENT 82-0;  Document Type: PACER: IMAGE82-0; Date: 06/03/2010; Atty Code: PGH; Amount: 0.24 | $ | 0.24 |
| 06/03/10 | Search Criteria: 09-34888-PGH DOCUMENT 86-0;  Document Type: PACER: IMAGE86-0; Date: 06/03/2010; Atty Code: PGH; Amount: 0.48 | $ | 0.48 |
| 06/03/10 | Search Criteria: 09-34888-PGH DOCUMENT 89-0;  Document Type: PACER: IMAGE89-0; Date: 06/03/2010; Atty Code: PGH; Amount: 0.16 | $ | 0.16 |
| 06/03/10 | Search Criteria: 09-34888-PGH FIL OR ENT: FILED  DOC FRO; Document Type: PACER: DOCKET REPORT; Date: 06/03/2010; Atty Code: PGH; Amount: 0.48 | $ | 0.48 |
| 06/10/10 | Search Criteria: 02-23563-JKO;  Document Type: PACER: PARTY LIST; Date: 06/10/2010; Atty Code: PGH; Amount: 1.12 | $ | 1.12 |
| 06/10/10 | Search Criteria: 04-01115-AJC FIL OR ENT: FILED  DOC FRO; Document Type: PACER: DOCKET REPORT; Date: 06/10/2010; Atty Code: PGH; Amount: 0.08 | $ | 0.08 |
| 06/10/10 | Search Criteria: 06-11695-LMI;  Document Type: PACER: PARTY LIST; Date: 06/10/2010; Atty Code: PGH; Amount: 0.16 | $ | 0.16 |
| 06/10/10 | Search Criteria: 06-11695-LMI;  Document Type: PACER: PARTY LIST; Date: 06/10/2010; Atty Code: PGH; Amount: 0.16 | $ | 0.16 |
| 06/10/10 | Search Criteria: LNAME: CAREER;  Document Type: PACER: SEARCH; Date: 06/10/2010; Atty Code: PGH; Amount: 0.08 | $ | 0.08 |
| 06/10/10 | Search Criteria: LNAME: CAREERS;  Document Type: PACER: SEARCH; Date: 06/10/2010; Atty Code: PGH; Amount: 0.08 | $ | 0.08 |
| 06/10/10 | Search Criteria: LNAME: CAREERS;  Document Type: PACER: SEARCH; Date: 06/10/2010; Atty Code: PGH; Amount: 0.08 | $ | 0.08 |
| 06/10/10 | Search Criteria: LNAME: CAREERS;  Document Type: PACER: SEARCH; Date: 06/10/2010; Atty Code: PGH; Amount: 0.08 | S | 0.08 |
| 06/17/10 | Search Criteria: 09-01111-JKO DOCUMENT 73-0;  Document Type: PACER: IMAGE73-0; Date: 06/17/2010; Atty Code: PGH; Amount: 0.16 | $ | 0.16 |
| 06/17/10 | Search Criteria: 09-01898-JKO DOCUMENT 13-0;  Document Type: PACER: IMAGE13-0; Date: 06/17/2010; Atty Code: PGH; Amount: 0.16 | $ | 0.16 |
| 06/21/10 | Search Criteria: 09-01112-JKO DOCUMENT 26-0;  Document Type: PACER: IMAGE26-0; Date: 06/21/2010; Atty Code: PGH; Amount: 0.16 | $ | 0.16 |
| 06/21/10 | Search Criteria: 09-01115-JKO DOCUMENT 21-0;  Document Type: PACER: IMAGE21-0; Date: 06/21/2010; Atty Code: PGH; Amount: 0.16 | $ | 0.16 |
| 06/21/10 | Search Criteria: 09-01132-JKO DOCUMENT 82-0;  Document Type: PACER: IMAGE82-0; Date: 06/21/2010; Atty Code: PGH; Amount: 0.16 | $ | 0.16 |
| 07/09/10 | Facsimile; 19543825380, 2 Page(s) by 004368 | $ | 2.00 |
| 07/09/10 | Copy; 1 Page(s) by 007319 | $ | 0.15 |
| 07/09/10 | Postage by 004368 | $ | 0.44 |
| 07/22/10 | Copy; 2 Page(s) by 007781 | $ | 0.30 |
| | Total Expenses: | $ | 9.29 |

# GT GreenbergTraurig

Invoice No.: 2760332
File No.    :  013157.020000
Bill Date  :  September 8, 2010

Engle Homes, Inc.
PREBILLS ARE PDF'D TO KARINA
DO NOT MAIL OR EMAIL TO THE CLIENT

## INVOICE

Re:   General Litigation Matters 92-481

Legal Services through August 31, 2010:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 8,077.00 |

Expenses:

| | | |
|---|---|---|
| Other Charges | 30.00 | |
| Information and Research | 119.80 | |
| Total Expenses: | $ | 149.80 |
| **Current Invoice:** | **$** | **8,226.80** |

MFB:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401 .
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com



Invoice No.:   2760332
File No.    :   013157.020000

**Summary of Fees (Current Invoice)**

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Padma G. Hinrichs | 19.70 | 410.00 | | 8,077.00 |
| Totals: | 19.70 | 410.00 | $ | 8,077.00 |

\* \* \* \* \*

MFB:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

| Invoice No.: | 2760332 | | Page 1 |
| Re: | General Litigation Matters 92-481 | | |
| Matter No.: | 013157.020000 | | |

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/09/10 | Padma G. Hinrichs | Review and respond to e-mails from Sorana Georgescu and Michael Stogdill re FBI deposition | 0.10 | 41.00 |
| 08/10/10 | Padma G. Hinrichs | Multiple tele-conferences with Sorana Georgescu and Mike Stogdill re FBI investigation; research re indictments and review same; e-mail to Sorana Georgescu re research results; multiple tele-conferences with special agent Blanca Gilbert and prosecutor John Guard re investigation | 3.10 | 1271.00 |
| 08/10/10 | Padma G. Hinrichs | Discuss Bradbard settlement with Sorana Georgescu | 0.10 | 41.00 |
| 08/11/10 | Padma G. Hinrichs | Review and respond to e-mail from Mike Stogdill re FBI investigation | 0.10 | 41.00 |
| 08/11/10 | Padma G. Hinrichs | Create summary of status of pending litigation matters | 1.70 | 697.00 |
| 08/11/10 | Padma G. Hinrichs | Review e-mail re Bradbard settlement | 0.10 | 41.00 |
| 08/12/10 | Padma G. Hinrichs | Tele-conference with Brenda Munoz re changes to litigation summary; update table to add additional matters | 1.40 | 574.00 |
| 08/12/10 | Padma G. Hinrichs | E-mail to John Guard re subpoena | 0.10 | 41.00 |
| 08/13/10 | Padma G. Hinrichs | Exchange e-mails with John Guard re subpoena and indictments at issue; review indictments; e-mails to and tele-conference with Mike Stogdill re communications with FBI and US Attorney's office; analyze Omni Title complaint and straw buyers involved and e-mail to Sorana Georgescu re same; research re Versailles sales | 3.30 | 1353.00 |
| 08/13/10 | Padma G. Hinrichs | Finalize updating litigation summary chart and e-mail to Brenda Munoz; prepare fee estmate and e-mail to Maribel Fontanez re same | 1.00 | 410.00 |
| 08/18/10 | Padma G. Hinrichs | Call to FBI agent Blana Gilbert re Stogdill interview; tele-conference with and e-mail to John Guard re interview of former employees and new subpoena; e-mails to Mike Stogdill and Sorana Georgescu re same | 0.60 | 246.00 |
| 08/19/10 | Padma G. Hinrichs | Exchange e-mails with Mike Stogdill and John Guard re FBI interview | 0.30 | 123.00 |
| 08/23/10 | Padma G. Hinrichs | FBI Investigation - exchange e-mails with Mike Stogdill and John Guard re interview | 0.30 | 123.00 |
| 08/23/10 | Padma G. Hinrichs | Review e-mail from Valerie Mangum re Bradbard release | 0.10 | 41.00 |
| 08/24/10 | Padma G. Hinrichs | Review and respodn to e-mail from Valerie Mangum re Bradbard settlement agreement; begin drafting agreement; research re POCs filed by Bradbard and Rosemary Fineberg | 1.70 | 697.00 |

Invoice No.:     2760332                                                                    Page 2
Re:             General Litigation Matters 92-481
Matter No.:     013157.020000

<u>Description of Professional Services Rendered</u>

| Date | Name | Description | Time | Fee |
|---|---|---|---|---|
| 08/25/10 | Padma G. Hinrichs | Finalize drafting Bradbard settlement agreement and e-mails to Valerie Mangum re same; review draft letter re repair work and revise agreement; tele-conference with Valerie Mangum re same | 1.50 | 615.00 |
| 08/26/10 | Padma G. Hinrichs | E-mail to Sorana Georgescur re FBI interview | 0.10 | 41.00 |
| 08/27/10 | Padma G. Hinrichs | Multiple tele-conferences with and exchange e-mails with Sorana Georgescu re interview of Mike Stogdill and issues re Orlando investigation; prepare for Mike Stogdill interview with FBI; conference with Mike Stogdill re preparation for interview; conduct interview with Asst. US Attorney John Guard, Bianca Gilbert and Greg Holycross; review materials from Shawnee Baltofsky's files for production; research re Orlando investigation | 3.30 | 1353.00 |
| 08/30/10 | Padma G. Hinrichs | Fair Winds - tele-conference with Carol Wigginton, Sorana Georgescu, Paul Berkowitz and James Vick re strategy; review correspondence from HOA's counsel; review e-mails from Carol Wigginton re same | 0.80 | 328.00 |

|  |  |
|---|---|
| Total Time: | 19.70 |
| Total Fees: | $ 8,077.00 |

| | | Page 3 |
|---|---|---|
| Invoice No.: | 2760332 | |
| Re: | General Litigation Matters 92-481 | |
| Matter No.: | 013157.020000 | |

## Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 06/16/10 | VENDOR: Hinrichs, Padma G. INVOICE#: C051000273372100061 DATE: 8/3/2010 TYPE: Other; REASON: Client Billable-WPB-Lit-Shareholder; DATE: 06/16/10 - appearance fee for a hearing through CourtCall; MERCHANT: CourtCall | $ | 30.00 |
| 07/01/10 | Search Criteria: LNAME: DAVIS FNAME: STEVE;  Document Type: PACER: SEARCH; Date: 07/01/2010; Atty Code: PGH; Amount: 0.08 | $ | 0.08 |
| 07/01/10 | Search Criteria: 09-34888-PGH;  Document Type: PACER: ASSOCIATED CASES; Date: 07/01/2010; Atty Code: PGH; Amount: 0.08 | $ | 0.08 |
| 07/01/10 | Search Criteria: 09-34888-PGH DOCUMENT 84-0;  Document Type: PACER: IMAGE84-0; Date: 07/01/2010; Atty Code: PGH; Amount: 0.56 | $ | 0.56 |
| 07/01/10 | Search Criteria: 09-34888-PGH DOCUMENT 84-1;  Document Type: PACER: IMAGE84-1; Date: 07/01/2010; Atty Code: PGH; Amount: 0.08 | $ | 0.08 |
| 07/01/10 | Search Criteria: 09-34888-PGH DOCUMENT 87-0;  Document Type: PACER: IMAGE87-0; Date: 07/01/2010; Atty Code: PGH; Amount: 0.48 | $ | 0.48 |
| 07/01/10 | Search Criteria: 09-34888-PGH DOCUMENT 92-0;  Document Type: PACER: IMAGE92-0; Date: 07/01/2010; Atty Code: PGH; Amount: 0.16 | $ | 0.16 |
| 07/01/10 | Search Criteria: 09-34888-PGH FIL OR ENT: FILED  DOC FRO; Document Type: PACER: DOCKET REPORT; Date: 07/01/2010; Atty Code: PGH; Amount: 0.48 | $ | 0.48 |
| 07/14/10 | Search Criteria: 08-01437-JKO FIL OR ENT: FILED  DOC FRO; Document Type: PACER: DOCKET REPORT; Date: 07/14/2010; Atty Code: PGH; Amount: 0.48 | $ | 0.48 |
| 08/12/10 | Westlaw Research by HINRICHS,PADMA. | $ | 117.40 |
| | Total Expenses: | $ | 149.80 |

**GT** GreenbergTraurig

Invoice No. : 2703859
File No.    : 013157.099500
Bill Date   : June 10, 2010

Engle Homes, Inc.
PREBILLS ARE PDF'D TO KARINA
DO NOT MAIL OR EMAIL TO THE CLIENT

## INVOICE

Re:  Pembroke Falls Homeowners Association Claim

Legal Services through May 31, 2010:

| | | |
|---|---|---|
| Total Fees: | $ | 608.50 |
| **Current Invoice:** | $ | **608.50** |

MFB:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

 GreenbergTraurig

Invoice No.: 2703859
File No.   :  013157.099500

## Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Mark F. Bideau | 0.90 | 585.00 | | 526.50 |
| Padma G. Hinrichs | 0.20 | 410.00 | | 82.00 |
| Totals: | 1.10 | 553.18 | $ | 608.50 |

\* \* \* \* \*

MFB:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 2703859 | | | Page 1 |
| Re: | Pembroke Falls Homeowners Association Claim | | | |
| Matter No.: | 013157.099500 | | | |

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/08/10 | Padma G. Hinrichs | Review e-mails from David Zubkis and Denise Lorenzo re Pembroke Falls proof fo claim | 0.20 | 82.00 |
| 05/12/10 | Mark F. Bideau | Conferences with client. Review complaint. Review draft email and materials. | 0.90 | 526.50 |

|  |  |
|---|---|
| Total Time: | 1.10 |
| Total Fees: | $ 608.50 |

# GT GreenbergTraurig

|  |  |  |
|---|---|---|
| Invoice No. | : | 2739239 |
| File No. | : | 013157.100300 |
| Bill Date | : | August 6, 2010 |

Engle Homes, Inc.
PREBILLS ARE PDF'D TO KARINA
DO NOT MAIL OR EMAIL TO THE CLIENT

## <u>INVOICE</u>

Re:   Benjamin Shatkun v. Tousa Homes, et al.

<u>Legal Services through July 31, 2010</u>:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 574.00 |
| **Current Invoice:** | **$** | **574.00** |

MFB:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

# GT GreenbergTraurig

Invoice No.: 2739239
File No.   :  013157.100300

**Summary of Fees (Current Invoice)**

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Padma G. Hinrichs | 1.40 | 410.00 | | 574.00 |
| Totals: | 1.40 | 410.00 | $ | 574.00 |

\* \* \* \* \*

MFB:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

| Invoice No.: | 2739239 | | Page 1 |
| Re: | Benjamin Shatkun v. Tousa Homes, et al. | | |
| Matter No.: | 013157.100300 | | |

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/07/10 | Padma G. Hinrichs | Shatkun - review sua sponte order setting status conference | 0.10 | 41.00 |
| 07/08/10 | Padma G. Hinrichs | Shatkun - tele-conference with Florence Hessen re status conference | 0.10 | 41.00 |
| 07/29/10 | Padma G. Hinrichs | Review court's sua sponte motion and order; review Tousa's motion to dismiss; e-mail to Sorana Georgescu re status conference and strategy | 0.70 | 287.00 |
| 07/30/10 | Padma G. Hinrichs | Exchange e-mails with Sorana Georgescu re strategy for hearing; review proof of claim; review motion to dismiss and prior correspondence with plaintiff's attorney | 0.50 | 205.00 |

| | | | Total Time: | 1.40 | |
| | | | Total Fees: | | $ 574.00 |

 GreenbergTraurig

Invoice No.:  2760333
File No.    :  013157.100300
Bill Date   :  September 8, 2010

Engle Homes, Inc.
PREBILLS ARE PDF'D TO KARINA
DO NOT MAIL OR EMAIL TO THE CLIENT

## INVOICE

Re:  Benjamin Shatkun v. Tousa Homes, et al.

Legal Services through August 31, 2010:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 820.00 |
| **Current Invoice:** | **$** | **820.00** |

MFB:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

# GT GreenbergTraurig

Invoice No.: 2760333
File No.   : 013157.100300

### Summary of Fees (Current Invoice)

| Timekeeper | | Hours | Rate | | Amount |
|---|---|---|---|---|---|
| Padma G. Hinrichs | | 2.00 | 410.00 | | 820.00 |
| | Totals: | 2.00 | 410.00 | $ | 820.00 |

\* \* \* \* \*

MFB:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

Invoice No.:     2760333                                          Page 1
Re:              Benjamin Shatkun v. Tousa Homes, et al.
Matter No.:      013157.100300

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/02/10 | Padma G. Hinrichs | Review POC and attend hearing on motion to dismiss; conference with Florence Hessen re dismissal; e-mail to Sorana Georgescu re hearing | 1.40 | 574.00 |
| 08/09/10 | Padma G. Hinrichs | Review order setting trial for non-debtor defendants | 0.10 | 41.00 |
| 08/11/10 | Padma G. Hinrichs | Tele-conference with Florence Hessen re dismissal; e-mail to Sorana Georgescu re trial date and status; review e-mail from Florence Hessen | 0.40 | 164.00 |
| 08/25/10 | Padma G. Hinrichs | Review and respond to e-mail from Florence Hessen re procedure for dismissal | 0.10 | 41.00 |

|  | Total Time: | 2.00 |
|--|-------------|------|
|  | Total Fees: | $ 820.00 |

**GT** GreenbergTraurig

Invoice No. : 2703861
File No.    : 013157.102500
Bill Date  : June 10, 2010

Engle Homes, Inc.
PREBILLS ARE PDF'D TO KARINA
DO NOT MAIL OR EMAIL TO THE CLIENT

## <u>INVOICE</u>

Re:  Barry B. Yamron v. Engle/Sunbelt, LLC, et al.

<u>Legal Services through May 31, 2010</u>:

| | | | |
|---|---|---|---|
| Total Fees: | $ | 3,748.00 |

Expenses:

| | | | |
|---|---|---|---|
| Messenger/Courier Services | 52.00 | | |
| Photocopy Charges | 240.90 | | |
| Postage | 19.20 | | |
| Total Expenses: | | $ | 312.10 |
| **Current Invoice:** | | $ | **4,060.10** |

MFB:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com



Invoice No.:  2703861
File No.     :  013157.102500

**Summary of Fees (Current Invoice)**

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Booker T. Evans | 0.40 | 550.00 | | 220.00 |
| Alexandra M. Nash | 12.60 | 280.00 | | 3,528.00 |
| Totals: | 13.00 | 288.31 | $ | 3,748.00 |

\* \* \* \* \*

MFB:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 2703861 | | | Page 1 |
| Re: | Barry B. Yamron v. Engle/Sunbelt, LLC, et al. | | | |
| Matter No.: | 013157.102500 | | | |

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/01/10 | Booker T. Evans | Follow up on Removal Petition and Federal Court Scheduling Order on PACER (.2); Email correspondence with E. Elsbree regarding status of Yamron matter (.2) | 0.40 | 220.00 |
| 05/10/10 | Alexandra M. Nash | E-mail correspondence regarding amended scheduling order | 0.10 | 28.00 |
| 05/20/10 | Alexandra M. Nash | Conference with B. Evans regarding strategy moving forward; Review and analyze court order denying motion to dismiss but encouraging summary judgment; Begin research regarding elements and defenses of each claim in anticipation of drafting motion for summary judgment | 6.00 | 1680.00 |
| 05/21/10 | Alexandra M. Nash | Conduct research regarding defenses to claims in anticipation of drafting motion for summary judgment | 1.50 | 420.00 |
| 05/26/10 | Alexandra M. Nash | Teleconference with B. Bennett regarding discovery; Response to review written discovery requests; Conduct research regarding elements of claims | 5.00 | 1400.00 |

|  |  |  |
|---|---|---|
| Total Time: | 13.00 | |
| Total Fees: | | $ 3,748.00 |

| Invoice No.: | 2703861 | Page 2 |
|---|---|---|
| Re: | Barry B. Yamron v. Engle/Sunbelt, LLC, et al. | |
| Matter No.: | 013157.102500 | |

Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 05/26/10 | VENDOR: Advance Courier Services; INVOICE#: 81760; DATE: 5/29/2010 - In-house messenger service for period ending 5/29/10 | $ | 52.00 |
| 05/26/10 | Copy; 538 Page(s) by 015293 | $ | 80.70 |
| 05/26/10 | Copy; 1062 Page(s) by 015293 | $ | 159.30 |
| 05/27/10 | Copy; 6 Page(s) by 015293 | $ | 0.90 |
| 05/27/10 | VENDOR: Laurie A Welch as Petty Cash Custodian INVOICE#: 75052810651 DATE: 5/28/2010 Postage | $ | 19.20 |
| | Total Expenses: | $ | 312.10 |

# GT GreenbergTraurig

Invoice No. :   2725625
File No.    :   013157.102500
Bill Date   :   July 14, 2010

Engle Homes, Inc.
PREBILLS ARE PDF'D TO KARINA
DO NOT MAIL OR EMAIL TO THE CLIENT

## **INVOICE**

Re:   Barry B. Yamron v. Engle/Sunbelt, LLC, et al.

Legal Services through June 30, 2010:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 2,729.00 |
| **Current Invoice:** | **$** | **2,729.00** |
| Previous Balance (see attached statement): | $ | 7,440.58 |
| **Total Amount Due:** | **$** | **10,169.58** |

\* \* \* \* \*

MFB:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com



Invoice No.: 2725625
File No.    : 013157.102500

## Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Booker T. Evans | 4.30 | 550.00 | | 2,365.00 |
| Alexandra M. Nash | 1.30 | 280.00 | | 364.00 |
| Totals: | 5.60 | 487.32 | $ | 2,729.00 |

\* \* \* \* \*

MFB:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

Invoice No.:   2725625                                                   Page 1

Re:          Barry B. Yamron v. Engle/Sunbelt, LLC, et al.

Matter No.:   013157.102500

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/01/10 | Alexandra M. Nash | Conference with B. Evans regarding motion for summary judgment and necessary affidavits; E-mail correspondence with C. Shiman regarding disclosure statement; Review issues regarding evidence to support motion for summary judgment | 1.00 | 280.00 |
| 06/02/10 | Booker T. Evans | Receive and review court's order regarding mandatory settlement conference | 0.20 | 110.00 |
| 06/06/10 | Booker T. Evans | Revise and edit TOUSA's motion to intervene | 0.80 | 440.00 |
| 06/07/10 | Booker T. Evans | Receive and review stipulation and order extending time for responses to remand motions | 0.20 | 110.00 |
| 06/07/10 | Booker T. Evans | Receive and review Defendant Ranta's Rule 26.1 Disclosure Statement; Receive and review Plaintiff's Notices of Depositions of E. Ranta and D. Land | 0.80 | 440.00 |
| 06/07/10 | Booker T. Evans | Strategy meeting with J. Barton regarding plaintiff's allegations that he did not release the Estrella Motion matter | 0.40 | 220.00 |
| 06/07/10 | Alexandra M. Nash | Review issues regarding deposition notices; E-mail correspondence with B. Evans regarding same; Conference with B. Evans regarding depositions | 0.30 | 84.00 |
| 06/15/10 | Booker T. Evans | Prepare for and present oral argument at hearing on co-defendant's motion to stay proceedings | 1.90 | 1045.00 |

Total Time:    5.60

Total Fees:         $ 2,729.00

# GT GreenbergTraurig

Invoice No. : 2739241
File No.    : 013157.102500
Bill Date   : August 6, 2010

Engle Homes, Inc.
PREBILLS ARE PDF'D TO KARINA
DO NOT MAIL OR EMAIL TO THE CLIENT

## <u>INVOICE</u>

Re:  Barry B. Yamron v. Engle/Sunbelt, LLC, et al.

<u>Legal Services through July 31, 2010</u>:

|                     |     |        |
|---------------------|-----|--------|
| Total Fees:         | $   | 718.00 |
| **Current Invoice:** | $   | **718.00** |

MFB:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

# GT GreenbergTraurig

Invoice No.:  2739241
File No.    :  013157.102500

### Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Booker T. Evans | 1.00 | 550.00 | | 550.00 |
| Alexandra M. Nash | 0.60 | 280.00 | | 168.00 |
| Totals: | 1.60 | 448.75 | $ | 718.00 |

\* \* \* \* \*

MFB:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

| Invoice No.: | 2739241 | Page 1 |
|---|---|---|
| Re: | Barry B. Yamron v. Engle/Sunbelt, LLC, et al. | |
| Matter No.: | 013157.102500 | |

Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/19/10 | Alexandra M. Nash | Review issues regarding Plaintiff's failure to provide notice of depositions and scheduled depositions. | 0.20 | 56.00 |
| 07/21/10 | Booker T. Evans | Email correspondence with P. Berkowitz and S. Georgescu regarding Karen Murray's status in the pending matter | 0.20 | 110.00 |
| 07/22/10 | Booker T. Evans | Telephone conference with K. Murray regarding subpoena; Telephone conference with J. Palecek to discuss subpoena | 0.40 | 220.00 |
| 07/22/10 | Booker T. Evans | Telephone conference with K. Murray regarding her deposition and the documents request from plaintiff | 0.40 | 220.00 |
| 07/26/10 | Alexandra M. Nash | Conference with B. Evans regarding status of case discovery and depositions | 0.20 | 56.00 |
| 07/29/10 | Alexandra M. Nash | E-mail correspondence regarding missing loan file | 0.20 | 56.00 |

|  |  | Total Time: | 1.60 |  |
|---|---|---|---|---|
|  |  | Total Fees: |  | $ 718.00 |

# GT GreenbergTraurig

Invoice No. :  2760336
File No.     :  013157.102500
Bill Date    :  September 8, 2010

Engle Homes, Inc.
PREBILLS ARE PDF'D TO KARINA
DO NOT MAIL OR EMAIL TO THE CLIENT

## INVOICE

Re:  Barry B. Yamron v. Engle/Sunbelt, LLC, et al.

Legal Services through August 31, 2010:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 11,682.00 |

Expenses:

| | | |
|---|---|---|
| Messenger/Courier Services | 24.00 | |
| Photocopy Charges | 68.70 | |
| Transcript Charges | 597.00 | |
| Total Expenses: | $ | 689.70 |
| **Current Invoice:** | $ | **12,371.70** |

MFB:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

 GreenbergTraurig

Invoice No.:  2760336
File No.    :  013157.102500

**Summary of Fees (Current Invoice)**

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Booker T. Evans | 7.00 | 550.00 | | 3,850.00 |
| Alexandra M. Nash | 25.80 | 280.00 | | 7,224.00 |
| Marian R. Mackey | 3.20 | 190.00 | | 608.00 |
| Totals: | 36.00 | 324.50 | $ | 11,682.00 |

*  *  *  *  *

MFB:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 2760336 | | | Page 1 |
| Re: | Barry B. Yamron v. Engle/Sunbelt, LLC, et al. | | | |
| Matter No.: | 013157.102500 | | | |

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/06/10 | Booker T. Evans | Receive and review plaintiff's third request for production seeking files for all approvals done by E. Ranta | 0.20 | 110.00 |
| 08/06/10 | Alexandra M. Nash | Review third set of requests for production; Review issues regarding number of requests for production Plaintiff has served to date | 0.40 | 112.00 |
| 08/09/10 | Marian R. Mackey | Review files and prepare discovery notebook for A. Nash (1.9) | 1.90 | 361.00 |
| 08/10/10 | Marian R. Mackey | Continue discovery notebook preparations (.4) | 0.40 | 76.00 |
| 08/10/10 | Alexandra M. Nash | Review all discovery propounded to date and responses; Draft interrogatories; Review issues regarding plaintiffs claims; Conference with B. Evans | 3.50 | 980.00 |
| 08/11/10 | Booker T. Evans | Receive and review discovery requests from plaintiff's counsel; Telephone conference with plaintiff's counsel to confirm E. Ranta's deposition | 1.70 | 935.00 |
| 08/12/10 | Alexandra M. Nash | Draft responses to plaintiffs' discovery requests | 3.50 | 980.00 |
| 08/16/10 | Marian R. Mackey | Update discovery notebook | 0.20 | 38.00 |
| 08/16/10 | Alexandra M. Nash | Conduct deposition of E. Ranta; Conference with B. Evans | 6.20 | 1736.00 |
| 08/17/10 | Marian R. Mackey | Search documents relative to request of A. Nash (.5) | 0.50 | 95.00 |
| 08/18/10 | Booker T. Evans | Receive and review discovery responses from E. Ranta | 1.80 | 990.00 |
| 08/18/10 | Alexandra M. Nash | Conference with B. Evans regarding Ranta deposition; Conduct research regarding elements of each claim for discovery; Draft requests for admission | 2.00 | 560.00 |
| 08/19/10 | Booker T. Evans | Review, revise and edit interrogatories, requests for admission and requests for production to plaintiffs | 0.80 | 440.00 |
| 08/19/10 | Alexandra M. Nash | Draft written discovery | 1.90 | 532.00 |
| 08/23/10 | Alexandra M. Nash | Finalize written discovery requests to plaintiffs | 0.30 | 84.00 |
| 08/25/10 | Booker T. Evans | Revise and edit responses to plaintiff's discovery requests | 0.70 | 385.00 |
| 08/25/10 | Alexandra M. Nash | Draft responses to written discovery; E-mail correspondence regarding invoices; Conference with B. Evans regarding discovery responses | 1.80 | 504.00 |
| 08/26/10 | Booker T. Evans | Review and edit discovery responses | 1.10 | 605.00 |
| 08/26/10 | Booker T. Evans | Receive and review depo summary of deposition of E. Ranta who appraised the Engle property at issue | 0.70 | 385.00 |
| 08/26/10 | Alexandra M. Nash | Draft discovery responses; Review and analyze Ranta deposition; Complete deposition summary | 5.70 | 1596.00 |
| 08/27/10 | Marian R. Mackey | Update discovery notebook for ongoing litigation | 0.20 | 38.00 |

Invoice No.:     2760336                                                                Page 2
Re:              Barry B. Yamron v. Engle/Sunbelt, LLC, et al.
Matter No.:      013157.102500

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| 08/31/10 | Alexandra M. Nash | E-mail correspondence with J. Palecek regarding expert disclosures; Review discovery requests to E. Ranta; E-mail correspondence regarding depositions; Review PHMCWF discovery response | 0.50 | 140.00 |

Total Time:    36.00
Total Fees:              $ 11,682.00

Invoice No.:     2760336                                                              Page  3
Re:              Barry B. Yamron v. Engle/Sunbelt, LLC, et al.
Matter No.:      013157.102500

## Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 08/03/10 | Copy; 6 Page(s) by 015293 | $ | 0.90 |
| 08/06/10 | Copy; 64 Page(s) by 015293 | $ | 9.60 |
| 08/09/10 | Copy; 326 Page(s) by 016172 | $ | 48.90 |
| 08/23/10 | VENDOR: Advance Courier Services; INVOICE#: 81773; DATE: 8/30/2010  -  In-house Messenger Service - Special deliveries and Rushes | $ | 24.00 |
| 08/24/10 | VENDOR: Bamford Reporting Service, Inc. INVOICE#: 8177 DATE: 8/24/2010<br>Job# 01-8616 - Certified copy of transcript of Eric Ranta. Req.'d by Alexandra Mijares Nash - File Ref: 013157.102500 | $ | 597.00 |
| 08/31/10 | Copy; 62 Page(s) by 015293 | $ | 9.30 |
| | Total Expenses: | $ | 689.70 |

# GT GreenbergTraurig

|             |   |             |
|-------------|---|-------------|
| Invoice No. | : | 2703863     |
| File No.    | : | 013157.102900 |
| Bill Date   | : | June 10, 2010 |

Engle Homes, Inc.
PREBILLS ARE PDF'D TO KARINA
DO NOT MAIL OR EMAIL TO THE CLIENT

## INVOICE

Re:  Hezi Gavra and Maria C. Borba

Legal Services through May 31, 2010:

|                    |    |         |
|--------------------|----|---------|
| Total Fees:        | $  | 779.00  |
| **Current Invoice:** | $  | 779.00  |

MFB:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

**GT** GreenbergTraurig

Invoice No.:  2703863
File No.    :  013157.102900

## Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Padma G. Hinrichs | 1.90 | 410.00 | 779.00 |
| Totals: | 1.90 | 410.00 | $    779.00 |

\* \* \* \* \*

MFB:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

Invoice No.:    2703863                                    Page 1
Re:             Hezi Gavra and Maria C. Borba
Matter No.:     013157.102900

Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/18/10 | Padma G. Hinrichs | Review order designating mediators; e-mail to and tele-conference with David Brown re mediation order; e-mail to Sorana Georgescu re same | 0.80 | 328.00 |
| 05/19/10 | Padma G. Hinrichs | Exchange e-mails with David Brown re settlement | 0.10 | 41.00 |
| 05/20/10 | Padma G. Hinrichs | Review e-mail from David Brown | 0.10 | 41.00 |
| 05/24/10 | Padma G. Hinrichs | Exchange e-mails with David Brown re settlement negotiations; review counterclaim and e-mail to Sorana Georgescu re status | 0.50 | 205.00 |
| 05/25/10 | Padma G. Hinrichs | Exchange e-mails with Sorana Georgescu and David Brown re mediation and settlement | 0.30 | 123.00 |
| 05/27/10 | Padma G. Hinrichs | Review e-mail from David Brown re mediation | 0.10 | 41.00 |

Total Time:    1.90
Total Fees:              $ 779.00

# **GT** GreenbergTraurig

Invoice No. :  2725615
File No.    :  013157.102900
Bill Date   :  July 14, 2010

Engle Homes, Inc.
PREBILLS ARE PDF'D TO KARINA
DO NOT MAIL OR EMAIL TO THE CLIENT

## **INVOICE**

Re:  Hezi Gavra and Maria C. Borba

Legal Services through June 30, 2010:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 8,364.00 |

Expenses:

| | | | |
|---|---|---|---|
| Photocopy Charges | 0.30 | | |
| Total Expenses: | | $ | 0.30 |
| **Current Invoice:** | | $ | **8,364.30** |
| Previous Balance (see attached statement): | | $ | 1,230.77 |
| **Total Amount Due:** | | $ | **9,595.07** |

\* \* \* \* \*

MFB:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com



Invoice No.:  2725615
File No.    :  013157.102900

**Summary of Fees (Current Invoice)**

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Padma G. Hinrichs | 20.40 | 410.00 | | 8,364.00 |
| Totals: | 20.40 | 410.00 | $ | 8,364.00 |

\* \* \* \* \*

MFB:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

| | | | | Page  1 |
|---|---|---|---|---|
| Invoice No.: | 2725615 | | | |
| Re: | Hezi Gavra and Maria C. Borba | | | |
| Matter No.: | 013157.102900 | | | |

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/01/10 | Padma G. Hinrichs | Multiple e-mails to and tele-conferences with David Brown and his assistant re mediation | 0.30 | 123.00 |
| 06/02/10 | Padma G. Hinrichs | E-mail to David Brown re mediation; tele-conference with Brown's assistant re scheduling issues and e-mail to Sorana Georgescu re same | 0.20 | 82.00 |
| 06/07/10 | Padma G. Hinrichs | Exchange e-mails with Sorana Georgescu re mediation and coordinate same with mediator's office; tele-conference with mediator's office re same; e-mail to David Brown | 0.40 | 164.00 |
| 06/09/10 | Padma G. Hinrichs | E-mails to Sorana Georgescu re preparation for mediation | 0.20 | 82.00 |
| 06/10/10 | Padma G. Hinrichs | Exchange e-mails with Francis Carter and Leslie Feliciano re mediation; e-mail to Sorana Georgescu re same | 0.30 | 123.00 |
| 06/13/10 | Padma G. Hinrichs | Review pleadings and correspondence with Citron, Massarella, and Valdovinos re settlement; e-mails to Sorana Georgescu re status; begin drafting mediation statement | 1.50 | 615.00 |
| 06/14/10 | Padma G. Hinrichs | Tele-conference with Sorana Georgescu re mediation and exchange e-mails re same; draft mediation statement | 2.70 | 1107.00 |
| 06/15/10 | Padma G. Hinrichs | Continue drafting mediation statement; review correspondence re porch issue; prepare exhibits; e-mail to Francis Carter re same; exchange e-mails with Leslie Feliciano and David Brown re mediation | 4.50 | 1845.00 |
| 06/16/10 | Padma G. Hinrichs | Multiple tele-conferences with and e-mails to Francis Carter, Leslie Feliciano, Sorana Georgescu, and David Brown re mediation | 0.60 | 246.00 |
| 06/17/10 | Padma G. Hinrichs | Tele-conference with Francis Carter re mediation; review e-mails from David Brown and Fracis Carter re mediation; e-mail to Sorana Georgescu re same; prepare for mediation; draft proposed settlement agreement and research proofs of claim | 2.40 | 984.00 |
| 06/18/10 | Padma G. Hinrichs | Prepare for and attend mediation with Francis Carter; revise and finalize settlement agreement | 5.40 | 2214.00 |
| 06/21/10 | Padma G. Hinrichs | Draft and finalize joint stipulation and communicate with David Brown re same; e-mail to Odalys del Osos re release of escrow funds and coordinate payment; e-mail to Brenda Munoz re settlement terms | 1.30 | 533.00 |
| 06/24/10 | Padma G. Hinrichs | Review mediator's report | 0.10 | 41.00 |
| 06/28/10 | Padma G. Hinrichs | Emails to Brenda Munoz, Althea Carter, Odalys del Osos and Ana Correa re payment of escrow funds and calculation of interest | 0.40 | 164.00 |

Invoice No.:    2725615                                                 Page 2
Re:             Hezi Gavra and Maria C. Borba
Matter No.:    013157.102900

Description of Professional Services Rendered

| 06/29/10 | Padma G. Hinrichs | Review e-mail from Delores del Osos re escrow payment; review e-mails from Ana Correa and Brenda Munoz re settlement | 0.10 | 41.00 |
|---|---|---|---|---|
| | | Total Time: | 20.40 | |
| | | Total Fees: | | $ 8,364.00 |

Invoice No.:    2725615                                              Page 3

Re:              Hezi Gavra and Maria C. Borba

Matter No.:    013157.102900

Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 06/15/10 | Copy; 2 Page(s) by 005978 | $ | 0.30 |
| | Total Expenses: | $ | 0.30 |

# GT GreenbergTraurig

Invoice No. :  2739245
File No.     :  013157.102900
Bill Date    :  August 6, 2010

Engle Homes, Inc.
PREBILLS ARE PDF'D TO KARINA
DO NOT MAIL OR EMAIL TO THE CLIENT

## INVOICE

Re:  Hezi Gavra and Maria C. Borba

Legal Services through July 31, 2010:

|  | | |
|---|---|---|
| Total Fees: | $ | 123.00 |

Expenses:

| | | | |
|---|---|---|---|
| Mediation Fees | 2,000.76 | | |
| Information and Research | 6.72 | | |
| Total Expenses: | | $ | 2,007.48 |
| **Current Invoice:** | | $ | **2,130.48** |

MFB:LMH
Tax ID: 59-1270754

# GT GreenbergTraurig

Invoice No.: 2739245
File No.   :  013157.102900

## Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Padma G. Hinrichs | 0.30 | 410.00 | | 123.00 |
| Totals: | 0.30 | 410.00 | $ | 123.00 |

\* \* \* \* \*

MFB:LMH
Tax ID: 59-1270754

Invoice No.:        2739245                                                          Page  1
Re:               Hezi Gavra and Maria C. Borba
Matter No.:        013157.102900

Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/01/10 | Padma G. Hinrichs | Review mediator's report | 0.10 | 41.00 |
| 07/28/10 | Padma G. Hinrichs | Tele-conference with Francis Carter re mediation and follow up re same | 0.20 | 82.00 |

|  |  |  | Total Time: | 0.30 |  |
|  |  |  | Total Fees: |  | $ 123.00 |

Invoice No.:   2739245                                                     Page 2

Re:            Hezi Gavra and Maria C. Borba

Matter No.:    013157.102900

## Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 06/16/10 | Search Criteria: 08-10928-JKO DOCUMENT 5644-0;  Document Type: PACER: IMAGE5644-0;  Date: 06/16/2010;  Atty Code: 268;  Amount: 0.96 | $ | 0.96 |
| 06/16/10 | Search Criteria: 08-10928-JKO DOCUMENT 5650-0;  Document Type: PACER: IMAGE5650-0;  Date: 06/16/2010;  Atty Code: 268;  Amount: 0.96 | $ | 0.96 |
| 06/16/10 | Search Criteria: 08-10928-JKO FIL OR ENT: FILED   DOC FRO; Document Type: PACER: DOCKET REPORT;  Date: 06/16/2010;  Atty Code: 268;  Amount: 2.40 | $ | 2.40 |
| 06/16/10 | Search Criteria: 08-10928-JKO FIL OR ENT: FILED   DOC FRO; Document Type: PACER: DOCKET REPORT;  Date: 06/16/2010;  Atty Code: 268;  Amount: 2.40 | $ | 2.40 |
| 07/02/10 | VENDOR: Katz, Barron Squitero Faust, P.A.; INVOICE#: 93998; DATE: 7/2/2010  -  Our share (1/2)  on Mediation service from 6/16/10 to 6/18/10 re. Francis L Carter/Tousa Homes Inc v Gavra et al | $ | 2,000.76 |
| | | Total Expenses: $ | 2,007.48 |

 GreenbergTraurig

Invoice No.: 2760346
File No.    : 013157.105200
Bill Date   : September 8, 2010

Engle Homes, Inc.
PREBILLS ARE PDF'D TO KARINA
DO NOT MAIL OR EMAIL TO THE CLIENT

## **INVOICE**

Re:   Response to Subpoena (Gustavo Torres v Desert Vista, Inc.)

Legal Services through August 31, 2010:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 164.00 |
| **Current Invoice:** | $ | 164.00 |

MFB:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

# GT GreenbergTraurig

Invoice No.:  2760346
File No.    :  013157.105200

**Summary of Fees (Current Invoice)**

| Timekeeper | | Hours | Rate | | Amount |
|---|---|---|---|---|---|
| Padma G. Hinrichs | | 0.40 | 410.00 | | 164.00 |
| | Totals: | 0.40 | 410.00 | $ | 164.00 |

\* \* \* \* \*

MFB:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

Invoice No.:       2760346                                                              Page 1
Re:                Response to Subpoena (Gustavo Torres v Desert Vista, Inc.)
Matter No.:        013157.105200

<u>Description of Professional Services Rendered:</u>

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/09/10 | Padma G. Hinrichs | Review e-mail from Rubio re insurance coverage | 0.10 | 41.00 |
| 08/10/10 | Padma G. Hinrichs | Respond to e-mail from Armando Rubio; e-mails to Sorana Georgescu re policy coverage issues and settlement | 0.30 | 123.00 |

|  |  |  | Total Time: | 0.40 |  |
|  |  |  | Total Fees: |  | $ 164.00 |



|  |  |  |
|---|---|---|
| Invoice No.: | 2703864 |
| File No.   : | 013157.105300 |
| Bill Date  : | June 10, 2010 |

Engle Homes, Inc.
Tousa Homes, Inc.
4000 Hollywood Blvd
Suite 400 N
Hollywood, Florida 33021

Attn: Sorana Georgescu, Esq,

## INVOICE

Re:   Chinese Drywall Miscellaneous Matters

Legal Services through May 31, 2010:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 12,247.50 |

Expenses:

|  |  |  |
|---|---|---|
| Photocopy Charges | 4.95 |  |
| Postage | 1.56 |  |
| Total Expenses: | $ | 6.51 |
| **Current Invoice:** | $ | **12,254.01** |

MFB:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

# GT GreenbergTraurig

Invoice No. :   2703864
File No.    :   013157.105300

**Summary of Fees (Current Invoice)**

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Paul Berkowitz | 1.20 | 630.00 | | 756.00 |
| Mark F. Bideau | 0.80 | 585.00 | | 468.00 |
| Padma G. Hinrichs | 25.80 | 410.00 | | 10,578.00 |
| Mark A. Salky | 0.90 | 495.00 | | 445.50 |
| Totals: | 28.70 | 426.74 | $ | 12,247.50 |

\* \* \* \* \*

MFB:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

Invoice No.:    2703864                                                                Page 1
Re:             Chinese Drywall Miscellaneous Matters
Matter No.:     013157.105300

<u>Description of Professional Services Rendered:</u>

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/03/10 | Mark F. Bideau | Review issues relating to Chinese drywall. | 0.40 | 234.00 |
| 05/03/10 | Padma G. Hinrichs | Tele-conference with Sorana Georgescu, Paul Berkowitz and representatives from Chadbourne re status of drywall claims; e-mail to Paul Berkowitz re Mitchell complaint; review Banks complaint and discovery requests; review order and draft letter to David Durkee re new claims bar date | 1.80 | 738.00 |
| 05/05/10 | Padma G. Hinrichs | Exchange e-mails with Tom Leo and Sorana Georgescu re drywall inspection results | 0.20 | 82.00 |
| 05/06/10 | Padma G. Hinrichs | Exchange e-mails with and tele-conference with Tom Leo and Sorana Georgescu re drywall inspection results; review updated claims chart and compare prior inspection results | 0.80 | 328.00 |
| 05/07/10 | Padma G. Hinrichs | Review information re HB 965 and impact on drywall claims; exchange e-mails with Tom Leo re inspection reports; conference with Mark Bideau re inspection results and report; e-mail to Mark Salky re suppliers and draft complaint | 1.10 | 451.00 |
| 05/08/10 | Padma G. Hinrichs | E-mail to Tom Leo | 0.10 | 41.00 |
| 05/11/10 | Padma G. Hinrichs | Revise complaint and compare with red-lined version of complaint from Mark Salky; exchange e-mails with Mark Salky re revisions | 2.10 | 861.00 |
| 05/12/10 | Padma G. Hinrichs | E-mails to Mark Salky re revisions to complaint | 0.10 | 41.00 |
| 05/13/10 | Mark F. Bideau | Strategy conference re complaint. | 0.40 | 234.00 |
| 05/14/10 | Padma G. Hinrichs | Tele-conference with Mark Salky re revisions to complaint; conference with Mark Bideau re strategy; revise complaint | 3.60 | 1476.00 |
| 05/14/10 | Mark A. Salky | Prepare for and participate in call with P. Hinrichs re draft complaint | 0.70 | 346.50 |
| 05/17/10 | Paul Berkowitz | Telephone conference concerning Chinese drywall issues. | 0.40 | 252.00 |
| 05/17/10 | Padma G. Hinrichs | Review response letters from Durkee; review prior correspondence to Durkee re installers and suppliers and analyze against claims chart; discuss complaint with Paul Berkowitz; review e-mail from Carol Wigginton; exchange e-mails with Sorana Georgescu re drywall press releases | 2.80 | 1148.00 |
| 05/19/10 | Padma G. Hinrichs | Review e-mail from Sorana Georgescu; review materials re interim repair guidelines issued by the CPSC and summaries of CPSC studies; tele-conference with Mark Salky re remediation guidelines; tele-conference with Sorana Georgescu re contents of Tom Leo's report; e-mail to Mark Bideau re same | 2.50 | 1025.00 |
| 05/19/10 | Mark A. Salky | Call P. Hinrichs re drywall inspections and CPSC interim guidelines | 0.20 | 99.00 |

Invoice No.:     2703864                                                        Page 2
Re:              Chinese Drywall Miscellaneous Matters
Matter No.:      013157.105300

<u>Description of Professional Services Rendered</u>

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 05/24/10 | Padma G. Hinrichs | Tele-conference with Paul Berkowitz re complaint; review second amended Lennar complaint; revise Tousa complaint to add claims against Knauf Gebr. entity; research re contribution claim | 4.10 | 1681.00 |
| 05/25/10 | Paul Berkowitz | Telephone conference with various counsel; conference regarding same. | 0.80 | 504.00 |
| 05/25/10 | Padma G. Hinrichs | Tele-conference with Paul Berkowitz re settlement and suppliers; review e-mail re settlement proposal | 0.30 | 123.00 |
| 05/26/10 | Padma G. Hinrichs | Revise complaint to add counts against Banner entities; research re Rothschilt and other potential defendants; review letters from Durkee; analyze claims chart | 6.30 | 2583.00 |

Total Time:   28.70
Total Fees:          $ 12,247.50

**GT** GreenbergTraurig

Invoice No.:  2725616
File No.    :  013157.105300
Bill Date   :  July 14, 2010

Engle Homes, Inc.
Tousa Homes, Inc.
4000 Hollywood Blvd
Suite 400 N
Hollywood, Florida  33021

Attn: Sorana Georgescu, Esq,

## INVOICE

Re:   Chinese Drywall Miscellaneous Matters

Legal Services through June 30, 2010:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 11,923.00 |

Expenses:

| Information and Research | 204.40 |  |  |
|---|---|---|---|
| | Total Expenses: | $ | 204.40 |
| | **Current Invoice:** | **$** | **12,127.40** |
| | Previous Balance (see attached statement): | $ | 19,383.27 |
| | **Total Amount Due:** | **$** | **31,510.67** |

* * * * *

MFB:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

 GreenbergTraurig

Invoice No.:  2725616
File No.    :  013157.105300

## Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Mark F. Bideau | 0.60 | 585.00 | | 351.00 |
| Padma G. Hinrichs | 27.50 | 410.00 | | 11,275.00 |
| Mark A. Salky | 0.60 | 495.00 | | 297.00 |
| Totals: | 28.70 | 415.44 | $ | 11,923.00 |

\* \* \* \* \*

MFB:LMH
Tax ID: 59-1270754

| | | | |
|---|---|---|---|
| Invoice No.: | 2725616 | | Page 1 |
| Re: | Chinese Drywall Miscellaneous Matters | | |
| Matter No.: | 013157.105300 | | |

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/01/10 | Padma G. Hinrichs | Continue drafting complaint | 1.20 | 492.00 |
| 06/02/10 | Padma G. Hinrichs | Continue drafting complaint; exchange e-mails with Mark Salky re revisions and claims against Rothchilt; review correspondence from Janet Shipes re coverage issues | 3.60 | 1476.00 |
| 06/02/10 | Mark A. Salky | Call and electronic correspondence with P. Hinrichs re issues for drywall complaint | 0.30 | 148.50 |
| 06/03/10 | Padma G. Hinrichs | Continue drafting and revising complaint and exchange e-mails with Mark Salky re revisions | 4.20 | 1722.00 |
| 06/03/10 | Mark A. Salky | Confer with H. Bass re issues with drywall complaint prepared by P. Hinrichs | 0.20 | 99.00 |
| 06/04/10 | Padma G. Hinrichs | Continue revising complaint; tele-conference with Hilarie Bass and Paul Berkowitz re complaint; e-mail to Mark Bideau re same | 4.40 | 1804.00 |
| 06/07/10 | Mark F. Bideau | Attention to complaint issues. | 0.20 | 117.00 |
| 06/08/10 | Padma G. Hinrichs | Research re Seifart trial; work on responses to Durkee letters requesting information on subcontractors; research re property records of claimant homes | 1.40 | 574.00 |
| 06/09/10 | Mark F. Bideau | Call re discussions on complaint. | 0.20 | 117.00 |
| 06/09/10 | Padma G. Hinrichs | Tele-conference with Sorana Georgescu re complaint; research re decision in Germano and e-mail to Sorana Georgescu re same; research legislation and Florida statutes re new disclosure requirement; e-mail to Paul Berkowitz re same | 3.10 | 1271.00 |
| 06/10/10 | Padma G. Hinrichs | Continue research re statute mandating disclosure; tele-conference with Paul Berkowitz re same; e-mail to Mark Salky re statute; e-mail to Sorana Georgescu re update; tele-conference with Jim Leshaw re filing in BK court | 1.60 | 656.00 |
| 06/10/10 | Mark A. Salky | Electronic correspondence with P. Hinrichs re Florida disclosure obligations | 0.10 | 49.50 |
| 06/11/10 | Padma G. Hinrichs | Review e-mails from Tom Leo and Sorana Georgescu; review spreadsheet of inspection results and compare with original inspection reports | 1.00 | 410.00 |
| 06/14/10 | Mark F. Bideau | Conference with P. Berkowitz. | 0.20 | 117.00 |
| 06/14/10 | Padma G. Hinrichs | Review e-mail from Brenda Munoz; review new claims letter from Durkee and analyze claims chart | 0.40 | 164.00 |
| 06/16/10 | Padma G. Hinrichs | Review letters from Durkee re subcontractors; review prior correspondence to Durkee providing information re installers and other subs; continue research re Seifart trial and alleged new disclosure requirements and e-mail to Sorana Georgescu re same; tele-conference with Jose Pagliery re disclosure requirements | 2.30 | 943.00 |

Invoice No.:     2725616                                                    Page 2
Re:              Chinese Drywall Miscellaneous Matters
Matter No.:      013157.105300

<u>Description of Professional Services Rendered</u>

| Date | | Description | | |
|------|------------------|-------------|------|--------|
| 06/17/10 | Padma G. Hinrichs | Review letters from Durkee; research re trial against Banner Supply and e-mail to Sorana Georgescu re same; continue research re disclosure statute | 1.40 | 574.00 |
| 06/21/10 | Padma G. Hinrichs | Continue research re Seifart trial and related settlements and e-mails to Sorana Georgescu re same; review materials received from Carol Wigginton | 1.70 | 697.00 |
| 06/30/10 | Padma G. Hinrichs | Review article re Seifart trial and research re same; e-mail to Sorana Georgescu re same; continue to work on response to letters from Durkee | 1.20 | 492.00 |

|  |  |
|---|---|
| Total Time: | 28.70 |
| Total Fees: | $ 11,923.00 |

Invoice No.:    2725616                                                          Page 3
Re:             Chinese Drywall Miscellaneous Matters
Matter No.:     013157.105300

## Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 06/09/10 | Westlaw Research by HINRICHS,PADMA. | $ | 204.40 |
| | Total Expenses: | $ | 204.40 |

**GT** GreenbergTraurig

Invoice No. :  2739248
File No.    :  013157.105300
Bill Date   :  August 6, 2010

Engle Homes, Inc.
Tousa Homes, Inc.
4000 Hollywood Blvd
Suite 400 N
Hollywood, Florida  33021

Attn: Sorana Georgescu, Esq,

## INVOICE

Re:   Chinese Drywall Miscellaneous Matters

<u>Legal Services through July 31, 2010:</u>

|  |  |  |
|---|---|---|
| Total Fees: | $ | 12,678.00 |
| **Current Invoice:** | **$** | **12,678.00** |

MFB:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

# GT GreenbergTraurig

Invoice No.:  2739248
File No.   :  013157.105300

**Summary of Fees (Current Invoice)**

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Paul Berkowitz | 1.30 | 630.00 | | 819.00 |
| Mark F. Bideau | 0.80 | 585.00 | | 468.00 |
| Padma G. Hinrichs | 27.30 | 410.00 | | 11,193.00 |
| Mark A. Salky | 0.40 | 495.00 | | 198.00 |
| Totals: | 29.80 | 425.44 | $ | 12,678.00 |

\* \* \* \* \*

MFB:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

| | |
|---|---|
| Invoice No.: | 2739248 |
| Re: | Chinese Drywall Miscellaneous Matters |
| Matter No.: | 013157.105300 |

Page 1

### Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/01/10 | Paul Berkowitz | Telephone conference concerning settlement of drywall claims. | 0.30 | 189.00 |
| 07/01/10 | Mark F. Bideau | Conference with P. Hinriches, H. Bass and P. Berkowitz. | 0.30 | 175.50 |
| 07/07/10 | Padma G. Hinrichs | Review e-mail from Brenda Munoz; review correspondence from Durkee re new claim | 0.30 | 123.00 |
| 07/09/10 | Paul Berkowitz | Telephone conference concerning Chinese Drywall issues; claims against Knauff/Barnes; Tolling Agreement | 0.50 | 315.00 |
| 07/09/10 | Padma G. Hinrichs | Tele-conference with Hillarie Bass, Mark Salky and Paul Berkowitz re settlement negotiations and damage summary; begin drafting damage summary | 2.20 | 902.00 |
| 07/09/10 | Mark A. Salky | Call P. Berkowitz, H. Bass, P. Hinrichs re pursuit of drywall claims against responsible parties, potential for tolling agreement | 0.30 | 148.50 |
| 07/14/10 | Mark F. Bideau | Conference re complaint. | 0.30 | 175.50 |
| 07/14/10 | Padma G. Hinrichs | Tele-conference with Valerie Mangum and Brenda Munoz re damage calculations; update damage summary for use in settlement negotiations; review Tom Leo's inspection results and incorporate into damage summary; review Vantil settlement agreement | 3.80 | 1558.00 |
| 07/15/10 | Padma G. Hinrichs | Continue updating damages summary for use in settlement negotiations; incorporate Tom Leo's inspection results in summary | 1.50 | 615.00 |
| 07/16/10 | Padma G. Hinrichs | E-mails to Paul Berkowitz, Mark Salky and Hilarie Bass re damage calculations; tele-conference with Paul Berkowitz re same and settlement discussions; update claims chart | 1.10 | 451.00 |
| 07/16/10 | Mark A. Salky | Confer with P. Berkowitz re Tousa's request for standstill agreement and follow up with H. Bass re same | 0.10 | 49.50 |
| 07/18/10 | Mark F. Bideau | Review emails re settlement issues. | 0.20 | 117.00 |
| 07/19/10 | Padma G. Hinrichs | Tele-conference with and exchange e-mails with Paul Berkowitz re damage estimates | 0.20 | 82.00 |
| 07/20/10 | Paul Berkowitz | Telephone conference concerning payments made to homeowners. | 0.20 | 126.00 |
| 07/20/10 | Padma G. Hinrichs | Review Tom Leo's inspection report; update claims summary chart for use in settlement negotiations; e-mail to Sorana Georgescu and Paul Berkowitz re same | 3.40 | 1394.00 |
| 07/21/10 | Padma G. Hinrichs | Review e-mails from Sorana Georgescu re changes to drywall claims summary | 0.40 | 164.00 |

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 2739248 | | | Page 2 |
| Re: | Chinese Drywall Miscellaneous Matters | | | |
| Matter No.: | 013157.105300 | | | |

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| 07/23/10 | Padma G. Hinrichs | Analyze chart of POCs and begin process of reconciling claims; tele-conference with Brenda Munoz re same; e-mail to Sorana Georgescu re discrepancy in number of claims; continue updating inspection list; review letters from Durkee and search property records re new claims | 4.30 | 1763.00 |
| 07/27/10 | Paul Berkowitz | Telephone call re claims. | 0.30 | 189.00 |
| 07/27/10 | Padma G. Hinrichs | Review e-mails from Sorana Georgescu and Paul Berkowitz re reconciliation of drywall claims and POCs filed in BK; tele-conference with Paul Berkowitz re same; begin reconciliation process | 3.60 | 1476.00 |
| 07/28/10 | Padma G. Hinrichs | Continue to reconcile Brenda Munoz's drywall claims summary with the drywall POCs filed in BK court to remove duplicates; update claims summary to submit to Hillarie Bass | 4.20 | 1722.00 |
| 07/29/10 | Padma G. Hinrichs | Analyze claim from Otniel and attention to 558 statutory response issues; continue to reconcile Brenda Munoz's drywall claims summary with the drywall POCs filed in BK court | 2.30 | 943.00 |

|  | Total Time: | 29.80 |
|---|---|---|
|  | Total Fees: | $ 12,678.00 |

**GT** GreenbergTraurig

Invoice No. :  2760351
File No.   :  013157.105300
Bill Date  :  September 8, 2010

Engle Homes, Inc.
Tousa Homes, Inc.
4000 Hollywood Blvd
Suite 400 N
Hollywood, Florida 33021

Attn: Sorana Georgescu, Esq,

## INVOICE

Re:   Chinese Drywall Miscellaneous Matters

Legal Services through August 31, 2010:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 2,412.00 |
| **Current Invoice:** | $ | **2,412.00** |

MFB:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com



Invoice No.:   2760351
File No.    :   013157.105300

## Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Paul Berkowitz | 0.90 | 630.00 | | 567.00 |
| Padma G. Hinrichs | 4.50 | 410.00 | | 1,845.00 |
| Totals: | 5.40 | 446.67 | $ | 2,412.00 |

* * * * *

MFB:LMH
Tax ID:  59-1270754

Invoice No.:    2760351        Page 1
Re:          Chinese Drywall Miscellaneous Matters
Matter No.:    013157.105300

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/02/10 | Padma G. Hinrichs | Review letter to Judge Corbin from Durkee; review response to notice to show good cause in Banks v. Engle case and related attachments | 0.40 | 164.00 |
| 08/04/10 | Padma G. Hinrichs | Review list of claimants from Banks complaint and reconcile with POCs filed in BK | 0.50 | 205.00 |
| 08/09/10 | Paul Berkowitz | Telephone conference re claims. | 0.20 | 126.00 |
| 08/11/10 | Padma G. Hinrichs | Finalize reconciliation of proofs of claim with notices received directly by Tousa and update claims summary chart; e-mail to Paul Berkowitz and Sorana Georgescu re same | 3.20 | 1312.00 |
| 08/12/10 | Padma G. Hinrichs | Review article re Durkee and e-mail to Paul Berkowitz and Sorana Georgescu re same | 0.30 | 123.00 |
| 08/13/10 | Paul Berkowitz | Review of chart of claims. | 0.30 | 189.00 |
| 08/16/10 | Paul Berkowitz | Preparation of summary of claims. | 0.40 | 252.00 |
| 08/16/10 | Padma G. Hinrichs | Tele-conference with Paul Berkowitz re revisions to claim summary | 0.10 | 41.00 |

Total Time:    5.40
Total Fees:    $ 2,412.00

**GT** GreenbergTraurig

Invoice No.: 2703880
File No.    :   013157.105700
Bill Date   :   June 10, 2010

Engle Homes, Inc.
Tousa Homes, Inc.
4000 Hollywood Blvd
Suite 400 N
Hollywood, Florida 33021

Attn: Sorana Georgescu, Esq.

## INVOICE

Re:   John Gomery, et al. v. Tampa Bay Community Association, Inc.

Legal Services through May 31, 2010:

|  |  |  |  |
|---|---|---|---|
| Total Fees: | $ |  | 298.50 |

Expenses:

| | | |
|---|---|---|
| Telephone Expenses - Long Distance | 2.00 | |
| Information and Research | 2.40 | |

|  |  |  |
|---|---|---|
| Total Expenses: | $ | 4.40 |
| **Current Invoice:** | $ | 302.90 |

MFB:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

# GT GreenbergTraurig

Invoice No.: 2703880
File No.    : 013157.105700

**Summary of Fees (Current Invoice)**

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Mark F. Bideau | 0.30 | 585.00 | | 175.50 |
| Padma G. Hinrichs | 0.30 | 410.00 | | 123.00 |
| Totals: | 0.60 | 497.50 | $ | 298.50 |

\* \* \* \* \*

MFB:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

| Invoice No.: | 2703880 | | Page 1 |
| Re: | John Gomery, et al. v. Tampa Bay Community Association, Inc. | | |
| Matter No.: | 013157.105700 | | |

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/04/10 | Padma G. Hinrichs | E-mails to Laurie Gildan and Mike Moser re status of negotiations with plaintiffs; check on-line docket | 0.30 | 123.00 |
| 03/09/10 | Mark F. Bideau | Conference with client. | 0.30 | 175.50 |

|  | Total Time: | 0.60 |  |
|--|-------------|------|--|
|  | Total Fees: |  | $ 298.50 |

Invoice No.:   2703880                                                                    Page 2
Re:            John Gomery, et al. v. Tampa Bay Community Association, Inc.
Matter No.:    013157.105700

## Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 02/08/10 | Telephone; 19044837933 from Ext. 7978  JACKSONVL FL | $ | 2.00 |
| 02/09/10 | Case Number: (None);   Search Criteria: 08-10928-JKO FIL OR ENT: FILED   DOC FRO;   Document Type: PACER: DOCKET REPORT | $ | 0.08 |
| 02/09/10 | Case Number: (None);   Search Criteria: 08-10928-JKO DOCUMENT 5030-0;   Document Type: PACER: IMAGE5030-0 | $ | 2.32 |
| | Total Expenses: | $ | 4.40 |



Invoice No.:  2725618
File No.    :  013157.105800
Bill Date   :  July 14, 2010

Engle Homes, Inc.
Tousa Homes, Inc.
4000 Hollywood Blvd
Suite 400 N
Hollywood, Florida 33021

Attn: Sorana Georgescu, Esq,

# INVOICE

Re:   Bonnie Washington v. Tousa, Inc. d/b/a Regal Oaks Old Town Resort

Legal Services through June 30, 2010:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 2,911.00 |
| **Current Invoice:** | **$** | **2,911.00** |

* * * * *

MFB:LMII
Tax ID:  59-1270754

**GT** GreenbergTraurig

Invoice No.:  2725618
File No.    :  013157.105800

**Summary of Fees (Current Invoice)**

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Padma G. Hinrichs | 7.10 | 410.00 | | 2,911.00 |
| Totals: | 7.10 | 410.00 | $ | 2,911.00 |

\* \* \* \* \*

MFB:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 2725618 | | | Page 1 |
| Re: | Bonnie Washington v. Tousa, Inc. d/b/a Regal Oaks Old Town Resort | | | |
| Matter No.: | 013157.105800 | | | |

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/08/10 | Padma G. Hinrichs | Review e-mails from Andy Chambers, Carol Wigginton, and Sorana Georgescu re new claim; review complaint | 0.20 | 82.00 |
| 06/09/10 | Padma G. Hinrichs | Tele-conference with Sorana Georgescu re claim and review e-mails re same | 0.40 | 164.00 |
| 06/10/10 | Padma G. Hinrichs | Review discovery requests; review memo re summary of settlement with Superior; review termination agreement; analyze plat and deed transferring Tract G; review e-mails from Candace Hawks, Sorana Georgescu and Treasa Odom re same; e-mail to Sorana Georgescu re termination agreement | 2.00 | 820.00 |
| 06/17/10 | Padma G. Hinrichs | Exchange e-mails with Carol Wigginton and Sorana Georgescu re defense | 0.20 | 82.00 |
| 06/18/10 | Padma G. Hinrichs | Review e-mail from Theresa Gildhart | 0.10 | 41.00 |
| 06/21/10 | Padma G. Hinrichs | Review materials received from Theresa Gildhart re claim; tele-conferences with and e-mails to Carol Wigginton and Natalie Johnson re defense; e-mail to Sorana Georgescu re strategy | 1.80 | 738.00 |
| 06/22/10 | Padma G. Hinrichs | E-mails to and tele-conference with Paul Berkowitz, Carol Wigginton and Sorana Georgescu re strategy; tele-conference with Natalie Johnson and Carol Wigginton re defense; review documents provided by Natalie Johnson re claim; tele-conference with and e-mail to Randy Schimmelpfennig re extension and status of claim; e-mail to Candace Hawks re property manager | 2.40 | 984.00 |

|  |  |  |
|---|---|---|
| Total Time: | 7.10 | |
| Total Fees: | | $ 2,911.00 |

**GT** GreenbergTraurig

Invoice No.:  2739250
File No.    :  013157.105800
Bill Date   :  August 6, 2010

Engle Homes, Inc.
Tousa Homes, Inc.
4000 Hollywood Blvd
Suite 400 N
Hollywood, Florida 33021

Attn: Sorana Georgescu, Esq,

## INVOICE

Re:  Bonnie Washington v. Tousa, Inc. d/b/a Regal Oaks Old Town Resort

Legal Services through July 31, 2010:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 1,189.00 |

Expenses:

| | | |
|---|---|---|
| Facsimile Charges | 2.00 | |
| Photocopy Charges | 0.30 | |
| Postage | 1.32 | |
| Total Expenses: | $ | 3.62 |
| **Current Invoice:** | **$** | **1,192.62** |

MFB:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

# GT GreenbergTraurig

Invoice No. :   2739250
File No.     :   013157.105800

**Summary of Fees (Current Invoice)**

| Timekeeper | | Hours | Rate | | Amount |
|---|---|---|---|---|---|
| Padma G. Hinrichs | | 2.90 | 410.00 | | 1,189.00 |
| | Totals: | 2.90 | 410.00 | $ | 1,189.00 |

\* \* \* \* \*

MFB:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

Invoice No.:      2739250                                                              Page 1
Re:               Bonnie Washington v. Tousa, Inc. d/b/a Regal Oaks Old Town Resort
Matter No.:       013157.105800

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/06/10 | Padma G. Hinrichs | Review e-mail from plaintiff's counsel; review complaint; e-mail to and tele-conference with Josh Sussberg re stay | 0.30 | 123.00 |
| 07/07/10 | Padma G. Hinrichs | Analyze automatic stay provisions of bankruptcy code; draft and revise letter to Randy Schimmelpfenning; e-mail to Josh Sussberg and Sorana Georgescu re same | 1.30 | 533.00 |
| 07/08/10 | Padma G. Hinrichs | Review e-mail from Natalie Johnson re plaintiff's injuries; review e-mail from plaintiff's counsel re stay and exchange e-mails with Josh Sussberg re same | 0.50 | 205.00 |
| 07/19/10 | Padma G. Hinrichs | Review e-mail from plaintiff's counsel; exchange e-mails with Josh Sussberg and Sorana Georgescu re response; draft and revise suggestion of bankruptcy | 0.50 | 205.00 |
| 07/28/10 | Padma G. Hinrichs | Review e-mail from plaintiff's counsel re lifting stay; exchange e-mails with Sorana Georgescu and Josh Sussberg re same | 0.30 | 123.00 |

|  |  | Total Time: | 2.90 |  |
|--|--|-------------|------|--|
|  |  | Total Fees: |  | $ 1,189.00 |

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 2739250 | | | Page 2 |
| Re: | Bonnie Washington v. Tousa, Inc. d/b/a Regal Oaks Old Town Resort | | | |
| Matter No.: | 013157.105800 | | | |

## Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 07/07/10 | Facsimile; 14074258171, 2 Page(s) by 004600 | $ | 2.00 |
| 07/07/10 | Copy; 2 Page(s) by 007319 | $ | 0.30 |
| 07/07/10 | Postage by 004368 | $ | 0.44 |
| 07/19/10 | Postage by 004368 | $ | 0.88 |
| | Total Expenses: | $ | 3.62 |

**GT** GreenbergTraurig

Invoice No.: 2725619
File No.    :  013157.105900
Bill Date  :  July 14, 2010

Engle Homes, Inc.
4000 N Hollywood Blvd.
Suite 500-1
Hollywood, Florida 33021

Attn: Sorana Georgescu, Esq,

## INVOICE

Re:   Century v. Bright House/Response to Subpoena

Legal Services through June 30, 2010:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 3,280.00 |
| **Current Invoice**: | **$** | **3,280.00** |

\* \* \* \* \*

MFB:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com



Invoice No. :   2725619
File No.    :   013157.105900

**Summary of Fees (Current Invoice)**

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Padma G. Hinrichs | 8.00 | 410.00 | | 3,280.00 |
| Totals: | 8.00 | 410.00 | $ | 3,280.00 |

\* \* \* \* \*

MFB:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

Invoice No.:      2725619                                                    Page 1
Re:              Century v. Bright House/Response to Subpoena
Matter No.:      013157.105900

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/07/10 | Padma G. Hinrichs | Review e-mail from Sorna Georgescu; review new subpoena from Bright House | 0.30 | 123.00 |
| 06/09/10 | Padma G. Hinrichs | Tele-conference with Sorana Georgescu re response to Bright House subpoena; review additional documents received from client re same; tele-conference with John Foster re conflict waiver issue and master agreement; exchange e-mails with Sorana Georgescu re same | 2.00 | 820.00 |
| 06/10/10 | Padma G. Hinrichs | Review master services agreement; exchange e-mails with Andy Chambers, Tracy White, and John Foster re deposition and production to Bright House; e-mail to Sorana Georgescu re same | 1.40 | 574.00 |
| 06/11/10 | Padma G. Hinrichs | E-mail to Tracy White re deposition | 0.10 | 41.00 |
| 06/15/10 | Padma G. Hinrichs | Tele-conference with and e-mail to Tracy White re Andy Chambers deposition | 0.20 | 82.00 |
| 06/22/10 | Padma G. Hinrichs | Exchange e-mails with Tracy White re deposition of Andy Chambers; e-mail to Sorana Georgescu re update | 0.30 | 123.00 |
| 06/28/10 | Padma G. Hinrichs | Exchange e-mails with Tracy White and Andy Chambers re deposition of Andy Chambers; review e-mails to John Foster re prior production | 0.30 | 123.00 |
| 06/29/10 | Padma G. Hinrichs | Review e-mail from Elliot Hallak; e-mail to Sorana Georgescu re deposition of Andy Chambers; review proposed responses and objections to subpoena from Bright House; review Century's side agreements with HOAs | 1.60 | 656.00 |
| 06/30/10 | Padma G. Hinrichs | Tele-conference with Elliot Hallak re responses and objections to Bright House subpoena; e-mail to Elliot Hallak re same; review documents produced in response to Century subpoena | 1.80 | 738.00 |

|  |  | Total Time: | 8.00 |  |
|--|--|-------------|------|--|
|  |  | Total Fees: |  | $ 3,280.00 |

# GT GreenbergTraurig

Invoice No.:  2739252
File No.    :  013157.105900
Bill Date   :  August 6, 2010

Engle Homes, Inc.
4000 N Hollywood Blvd.
Suite 500-1
Hollywood, Florida  33021

Attn: Sorana Georgescu, Esq,

## INVOICE

Re:  Century v. Bright House/Response to Subpoena

Legal Services through July 31, 2010:

|  | | |
|---|---|---|
| Total Fees: | $ | 5,535.00 |

Expenses:

| | | | |
|---|---|---|---|
| Photocopy Charges | 38.25 | | |
| Total Expenses: | | $ | 38.25 |
| **Current Invoice:** | | **$** | **5,573.25** |

MFB:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

# GT GreenbergTraurig

Invoice No.: 2739252
File No.    : 013157.105900

### Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | | Amount |
|------------|-------|------|---|--------|
| Padma G. Hinrichs | 13.50 | 410.00 | | 5,535.00 |
| Totals: | 13.50 | 410.00 | $ | 5,535.00 |

\* \* \* \* \*

MFB:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

Invoice No.:    2739252                                                              Page  1
Re:            Century v. Bright House/Response to Subpoena
Matter No.:    013157.105900

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/01/10 | Padma G. Hinrichs | Exchange e-mails with Sorana Georgescu re revisions to conflict waiver letter and response to Bright House subpoena; coordinate deposition of Andy Chambers with John Foster and Tracy White; review re-notice of subpoena for deposition; e-mail to Andy Chambers re same | 1.70 | 697.00 |
| 07/02/10 | Padma G. Hinrichs | Tele-conference with Sorana Georgescu re responses and objections to subpoena from Bright House; review responsive documents for production; e-mail to Elliot Hallak | 2.50 | 1025.00 |
| 07/06/10 | Padma G. Hinrichs | Tele-conference with Elliot Hallak re subpoena | 0.10 | 41.00 |
| 07/15/10 | Padma G. Hinrichs | Review documents for production to Bright House; continue drafting objections and response to requests; create outline of issues to cover with Andy Chambers for deposition | 2.80 | 1148.00 |
| 07/16/10 | Padma G. Hinrichs | Review documents produced to Century; create list of additional documents needed to comply with subpoena from Bright House and draft response and objections to same; e-mail to Sorana Georgescu re additional documents needed for response | 1.60 | 656.00 |
| 07/20/10 | Padma G. Hinrichs | E-mail to Andy Chambers re deposition and coordinate same | 0.20 | 82.00 |
| 07/21/10 | Padma G. Hinrichs | Prepare for deposition of Andy Chambers; tele-conferences with and e-mails to Elliot Halak re production issues; conference with Laurie Gildan re production and review responsive documents; tele-conference with Andy Chambers re deposition; tele-conference with Sorana Georgescu re same; e-mails to Tracy White and John Foster re deposition; revise proposed confidentiality agreement with Bright House re documents produced in response to subpoena; review POCs filed by Century | 4.40 | 1804.00 |
| 07/22/10 | Padma G. Hinrichs | Review e-mail from Tracy White re deposition; follow up re cancellation | 0.20 | 82.00 |

Total Time:    13.50
Total Fees:             $ 5,535.00

Invoice No.:     2739252                                                    Page 2
Re:              Century v. Bright House/Response to Subpoena
Matter No.:      013157.105900

Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 07/19/10 | Copy; 3 Page(s) by 007319 | $ | 0.45 |
| 07/20/10 | Copy; 252 Page(s) by 004368 | $ | 37.80 |
| | Total Expenses: | $ | 38.25 |

 GreenbergTraurig

Invoice No.:   2725620
File No.    :   013157.106000
Bill Date   :   July 14, 2010

Engle Homes, Inc.
Tousa Homes, Inc.
4000 Hollywood Blvd
Suite 400 N
Hollywood, Florida  33021

Attn: Sorana Georgescu, Esq,

# INVOICE

Re:  Florence Gomery, et al. v. Technical Olympic USA, et al.

Legal Services through June 30, 2010:

| | | |
|---|---|---|
| Total Fees: | $ | 410.00 |
| **Current Invoice:** | **$** | **410.00** |

\* \* \* \* \*

MFB:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com



Invoice No.:  2725620
File No.    :  013157.106000

## Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Padma G. Hinrichs | 1.00 | 410.00 | | 410.00 |
| Totals: | 1.00 | 410.00 | $ | 410.00 |

\* \* \* \* \*

MFB:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

Invoice No.:      2725620                                                        Page 1
Re:               Florence Gomery, et al. v. Technical Olympic USA, et al.
Matter No.:       013157.106000

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/23/10 | Padma G. Hinrichs | E-mails to Sorana Georgescu re complaint; review claims register | 0.30 | 123.00 |
| 06/24/10 | Padma G. Hinrichs | Review complaint and discovery requests; review e-mails from Sorana Georgescu and Andy Chambers re same | 0.40 | 164.00 |
| 06/25/10 | Padma G. Hinrichs | Review e-mails from Rick Feather re insurance coverage issues | 0.30 | 123.00 |

|  |  |  | Total Time: | 1.00 |
|--|--|--|-------------|------|
|  |  |  | Total Fees: | $ 410.00 |

# GT GreenbergTraurig

|  |  |  |
|---|---|---|
| Invoice No. | : | 2739254 |
| File No. | : | 013157.106000 |
| Bill Date | : | August 6, 2010 |

Engle Homes, Inc.
Tousa Homes, Inc.
4000 Hollywood Blvd
Suite 400 N
Hollywood, Florida 33021

Attn: Sorana Georgescu, Esq,

## INVOICE

Re:   Florence Gomery, et al. v. Technical Olympic USA, et al.

Legal Services through July 31, 2010:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 861.00 |

Expenses:
Postage                                              2.10

|  |  |  |
|---|---|---|
| Total Expenses: | $ | 2.10 |
| **Current Invoice:** | **$** | **863.10** |

MFB:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

**GT** GreenbergTraurig

Invoice No.:   2739254
File No.    :   013157.106000

## Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Padma G. Hinrichs | 2.10 | 410.00 | | 861.00 |
| Totals: | 2.10 | 410.00 | $ | 861.00 |

\* \* \* \* \*

MFB:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

| Invoice No.: | 2739254 | Page 1 |
| Re: | Florence Gomery, et al. v. Technical Olympic USA, et al. | |
| Matter No.: | 013157.106000 | |

### Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/01/10 | Padma G. Hinrichs | Review e-mails from Sorana Georgescu and Kim Murano; review prior correspondence re management agreement; research re common area ownership | 1.10 | 451.00 |
| 07/06/10 | Padma G. Hinrichs | Research re proofs of claim; prepare suggestion of bankruptcy; tele-conference with and e-mails to Kim Murano re strategy and earlier complaint; e-mail to Sorana Georgescu re suggestion and revise same | 1.00 | 410.00 |

|  |  | Total Time: | 2.10 | |
|  |  | Total Fees: | | $ 861.00 |

Invoice No.:     2739254                                                              Page 2
Re:              Florence Gomery, et al. v. Technical Olympic USA, et al.
Matter No.:      013157.106000

## Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 07/07/10 | Postage by 004368 | $ | 0.88 |
| 07/07/10 | Postage by 004368 | $ | 1.22 |
| | Total Expenses: | $ | 2.10 |

 GreenbergTraurig

Invoice No. :  2760354
File No.     :  013157.106000
Bill Date   :  September 8, 2010

Engle Homes, Inc.
Tousa Homes, Inc.
4000 Hollywood Blvd
Suite 400 N
Hollywood, Florida 33021

Attn: Sorana Georgescu, Esq,

## INVOICE

Re:   Florence Gomery, et al. v. Technical Olympic USA, et al.

Legal Services through August 31, 2010:

|                   |      |        |
|-------------------|------|--------|
| Total Fees:       | $    | 369.00 |
| **Current Invoice**: | **$** | **369.00** |

MFB:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com



Invoice No.:   2760354
File No.    :   013157.106000

**Summary of Fees (Current Invoice)**

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Padma G. Hinrichs | 0.90 | 410.00 | | 369.00 |
| Totals: | 0.90 | 410.00 | $ | 369.00 |

\* \* \* \* \*

MFB:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

Invoice No.:   2760354                                             Page  1

Re:            Florence Gomery, et al. v. Technical Olympic USA, et al.

Matter No.:    013157.106000

Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 08/05/10 | Padma G. Hinrichs | Review e-mail re motion to lift stay | 0.10 | 41.00 |
| 08/06/10 | Padma G. Hinrichs | Review letter from Uiterwyck; call to Uiterwyck re lifting stay | 0.20 | 82.00 |
| 08/09/10 | Padma G. Hinrichs | Review letter from Uiterwyck re lifting stay; follow up re motion to compel mediation | 0.20 | 82.00 |
| 08/17/10 | Padma G. Hinrichs | Review letter from Uiterwyck re lifting stay; tele-conference with Uiterwyk re relief sought; exchange e-mails with Uiterwyk re revised letter | 0.40 | 164.00 |

Total Time:   0.90

Total Fees:    $ 369.00

**GT** GreenbergTraurig

Invoice No.:  2760355
File No.    :  013157.106100
Bill Date   :  September 8, 2010

Engle Homes, Inc.
4000 N Hollywood Blvd.
Suite 500-1
Hollywood, Florida  33021

Attn: Sorana Georgescu, Esq,

## INVOICE

Re:   Fair Wind Condominiums Homeowners Association

Legal Services through August 31, 2010:

| | | |
|---|---|---|
| Total Fees: | $ | 1,444.00 |
| **Current Invoice**: | $ | 1,444.00 |

\* \* \* \* \*

MFB:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

# GT GreenbergTraurig

Invoice No.:  2760355
File No.   :  013157.106100

### Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Paul Berkowitz | 0.60 | 630.00 | | 378.00 |
| Padma G. Hinrichs | 2.60 | 410.00 | | 1,066.00 |
| Totals: | 3.20 | 451.25 | $ | 1,444.00 |

\* \* \* \* \*

MFB:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

Invoice No.:    2760355                                                     Page 1
Re:
Matter No.:    013157.106100

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/12/10 | Padma G. Hinrichs | Review e-mail and related correspondence from Sorana Georgescu re construction defect claim; tele-conference with and exchange e-mails with Mark Hilliard and Sorana Georgescu re notice to insurer and coverage issues; research re Colorado disclosure requirements | 2.20 | 902.00 |
| 08/27/10 | Padma G. Hinrichs | Review and respond to e-mails re Fair Winds construction defect claim; e-mail to Paul Berkotwitz re same | 0.20 | 82.00 |
| 08/30/10 | Paul Berkowitz | Telephone call with Georgescu, Wigginton, Hinrichs re condo claims, Zurich issues. | 0.60 | 378.00 |
| 08/31/10 | Padma G. Hinrichs | Review e-mail from James Vick re documents; review letter from HOA's attorney | 0.20 | 82.00 |

Re: Fair Wind Condominiums Homeowners Association

Total Time:    3.20

Total Fees:    $ 1,444.00