**GT** GreenbergTraurig

Invoice No. : 2704814
File No.    : 055697.012500
Bill Date   : June 4, 2010

TOUSA Inc.
4000 Hollywood Boulevard
Suite 400N
Hollywood, Florida 33021

Attn: Sorana Georgescu

## INVOICE

Re:  Engle Homes Delaware, Inc.

Expenses:

| | | |
|---|---|---|
| Miami Prepaid PTO Filing Fees | 400.00 | |
| Total Expenses: | $ | 400.00 |
| **Total Current Invoice:** | **$** | **400.00** |

PNB:MDC
Tax ID: 59-1270754



Invoice No. : 2704814
File No.   :  055697.012500

## Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Totals: | 0.00 | 0.00 | $ | 0.00 |

PNB:MDC
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 1221 Brickell Avenue | Miami, Florida 33131 | Tel 305.579.0500 | Fax 305.579.0717 | www.gtlaw.com

Invoice No.:    2704814

Page  1

Matter No.:    055697.012500

<u>Description of Professional Services Rendered</u>

## <u>Description of Professional Services Rendered:</u>

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| | | <u>Total Time:</u> | 0.00 | |
| | | <u>Total Fees:</u> | | $ 0.00 |

Invoice No.:    2704814                                          Page  2

Re:             Engle Homes Delaware, Inc.

Matter No.:     055697.012500

<u>Description of Expenses Billed</u>

## Description of Expenses Billed:

| | | | |
|---|---|---|---|
| 03/08/10 | 03/08/2010 - USPTO fees for Combined Declaration of Use and Incontestability Under Sections 8 and 15 and amendment to mark - ENGLE HOMES Fee Code - 8 | $ | 400.00 |
| | Total Expenses: | $ | 400.00 |

# Greenberg Traurig

Invoice No. :  2072256
File No.    :   055697.017200
Bill Date   :   February 6, 2008

TOUSA Inc.
4000 Hollywood Blvd.
Ste. 500N
Hollywood, Florida  33021

Attn: Paul Berkowitz

## INVOICE

Re:  Heather Craine-Yenor

Legal Services through January 31, 2008:

| | | |
|---|---|---|
| Total Fees: | $ | 165.00 |
| **Current Invoice:** | **$** | **165.00** |

RCM:JS
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | Courthouse Plaza | 625 East Twiggs Street | Suite 100 | Tampa, Florida 33602
Tel 813.318.5700 | Fax 813.318.5900 | www.gtlaw.com

# Greenberg Traurig

Invoice No. :  2072256
File No.    :  055697.017200

---

**FOR YOUR CONVENIENCE,
WIRING INSTRUCTIONS FOR GT FIRM ACCOUNT
FOR FEES & COSTS ARE AS FOLLOWS:**

---

TO:                 WACHOVIA BANK, N.A.
ABA #:              063000021
CREDIT TO:          GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:          2000014648663

PLEASE
REFERENCE:          **CLIENT NAME:**       **TOUSA INC.**
                    **FILE NUMBER:**       **055697.017200**
                    **INVOICE NUMBER:**    **2072256***
                    **BILLING**
                    **PROFESSIONAL:**      **Rich McCrea**


Wire fees may be assessed by your bank.
* If paying more than one invoice, please reference all invoice numbers in wiring instructions.


RCM:JS
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | Courthouse Plaza | 625 East Twiggs Street | Suite 100 | Tampa, Florida 33602
Tel 813.318.5700 | Fax 813.318.5900 | www.gtlaw.com

Invoice No.:     2072256                                                        Page  1
Re:              Heather Craine-Yenor
Matter No.:      055697.017200


## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/31/08 | Rich McCrea | Review incoming correspondence from J. Leskow re Suggestion of Stay; Prepare response to same | 0.30 | 165.00 |
| | | Total Time: | 0.30 | |
| | | Total Fees: | | $ 165.00 |

Invoice No.:    2072256                                          Page  2
Re:             Heather Craine-Yenor
Matter No.:     055697.017200

<u>Description of Expenses Billed</u>:

<u>DATE</u>          <u>DESCRIPTION</u>                                    <u>AMOUNT</u>

**<u>No expenses charged to this file</u>**

**GT** GreenbergTraurig

Invoice No. :  2694721
File No.    :  055697.018300
Bill Date   :  June 4, 2010

TOUSA Inc.
4000 Hollywood Blvd.
Ste. 400N
Hollywood, Florida 33021

Attn: Sorana Georgescu

## INVOICE

Re:   Claim against TOUSA Officers

Legal Services through May 31, 2010:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 14,317.00 |

Expenses:

| | |
|---|---|
| Photocopy Charges | 72.15 |
| Messenger/Courier Services | 74.00 |
| Information and Research | 569.20 |

|  |  |  |
|---|---|---|
| Total Expenses: | $ | 715.35 |
| **Total Current Invoice:** | **$** | **15,032.35** |

PNB:MDC
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 1221 Brickell Avenue | Miami, Florida 33131 | Tel 305.579.0500 | Fax 305.579.0717 | www.gtlaw.com

# GT GreenbergTraurig

Invoice No.:  2694721
File No.    :  055697.018300

### Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Paul Berkowitz | 1.80 | 630.00 | 1,134.00 |
| Booker T. Evans | 8.30 | 550.00 | 4,565.00 |
| Julie R. Barton | 30.10 | 280.00 | 8,428.00 |
| Beth Conner | 1.00 | 190.00 | 190.00 |
| Totals: | 41.20 | 347.50 | $   14,317.00 |

PNB:MDC
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 1221 Brickell Avenue | Miami, Florida 33131 | Tel 305.579.0500 | Fax 305.579.0717 | www.gtlaw.com

Invoice No.:    2694721                                                      Page 1

Matter No.:    055697.018300

<u>Description of Professional Services Rendered</u>

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/03/10 | Booker T. Evans | Draft, review and edit letter to named-defendants regarding acceptance of service | 0.30 | 165.00 |
| 05/04/10 | Julie R. Barton | Follow up regarding service of process on J. Kraynick, R. Jerman and G. Yeonas (.1) | 0.10 | 28.00 |
| 05/05/10 | Julie R. Barton | Finalize Notice of Removal and Notice of Filing | 1.30 | 364.00 |
| 05/05/10 | Booker T. Evans | Draft, review and edit letters to defendants who have not yet been served | 0.40 | 220.00 |
| 05/06/10 | Julie R. Barton | Evaluate filing of motion for transfer or motion to dismiss in Arizona Bankruptcy Court | 0.40 | 112.00 |
| 05/06/10 | Booker T. Evans | Receive and review Minute Entry regarding Motion and Oral Argument being taken under advisement | 0.20 | 110.00 |
| 05/07/10 | Booker T. Evans | Review file and grid to determine status of service of process | 0.30 | 165.00 |
| 05/11/10 | Julie R. Barton | Draft Motion for Change of Venue (.4); Draft Motion to Dismiss (5.5) | 5.90 | 1652.00 |
| 05/12/10 | Julie R. Barton | Evaluate documents in support of Motion to Dismiss and Motion for Change of Venue (2.6); Conduct legal research regarding Motion to Dismiss (3.3); Conduct research regarding order approving settlement from bankruptcy court and notice of withdrawal of claim by Michael J. Valente Contracting, Inc. (.9) | 6.80 | 1904.00 |
| 05/13/10 | Julie R. Barton | Correspond with H. Engelstein (.1); Provide status and strategy to P. Berkowitz (.1) | 0.20 | 56.00 |
| 05/14/10 | Julie R. Barton | Review correspondence with H. Engelstein and respond to same | 0.10 | 28.00 |
| 05/17/10 | Julie R. Barton | Update Chart regarding service (.2); Review Notice of Hearing (Removal) (.1) | 0.30 | 84.00 |
| 05/18/10 | Julie R. Barton | Communicate with S. King regarding plaintiff's request for an extension in which to file motion to remand (.4); Analyze proposed drafts for stipulated extension and proposed order, and inform S. King regarding edits to same (.7); Follow up with S. Georgescu regarding Notice of Withdrawal of Proofs of Claim (.2); Follow up with S. Cole regarding letters to unserved defendants (.1) | 1.40 | 392.00 |
| 05/18/10 | Beth Conner | Review all related bankruptcy cases for indication that a withdrawal of Valente claims has been filed; print copies of claims filed. | 0.70 | 133.00 |
| 05/19/10 | Julie R. Barton | Follow up with S. Georgescu regarding withdrawal of the proofs of claims | 0.20 | 56.00 |
| 05/19/10 | Booker T. Evans | Extended telephone conference with R. Shull | 0.30 | 165.00 |

Invoice No.:   2694721                                                          Page 2

Matter No.:    055697.018300

<u>Description of Professional Services Rendered</u>

|  |  |  |  |  |
|---|---|---|---|---|
| | | regarding Blackbourn's motion for remand | | |
| 05/19/10 | Booker T. Evans | Receive and review co-defendant Blackbourn's motion for remand | 1.40 | 770.00 |
| 05/20/10 | Julie R. Barton | Revise Motion for Change of Venue (1.4); Draft Declaration regarding personal jurisdiction and minimum contacts (.4); Revise Motion to Dismiss (3.6); Communicate with opposing counsel regarding accepting service on behalf of S. Wagman as well as status of authorization to accept service on behalf of additional TOUSA-related defendants (.2); Analyze Complaint, Order and Default Application regarding Chris and Michelle Bender matter and follow-up from B. Evans (.4); Review Order on Valente's Motion to Extend (.1) | 6.10 | 1708.00 |
| 05/21/10 | Julie R. Barton | Receive email from S. Wagman and respond to same | 0.10 | 28.00 |
| 05/21/10 | Booker T. Evans | Email correspondence with Lewis Brisbane to confirm that they were hired by Zurich to handle matter; Email correspondence with P. Berkowitz and S. Georgescu | 0.40 | 220.00 |
| 05/24/10 | Julie R. Barton | Incorporate B. Evans edits into Motion to Dismiss and Motion for Change of Venue (1.2); Incorporate P. Berkowitz edits into Motion to Dismiss and Motion to Change Venue (1.4); Evaluate whether appropriate to sever defendants unrelated to TOUSA (.3) | 2.90 | 812.00 |
| 05/24/10 | Paul Berkowitz | Review of draft motions, telephone calls regarding same. | 1.20 | 756.00 |
| 05/24/10 | Booker T. Evans | Review and revise motion for transfer of venue; Email correspondence with J. Barton | 0.90 | 495.00 |
| 05/24/10 | Booker T. Evans | Read, revise and edit draft of motion to dismiss | 1.20 | 660.00 |
| 05/24/10 | Booker T. Evans | Review revised motion to dismiss | 0.60 | 330.00 |
| 05/25/10 | Julie R. Barton | Contact G. Goodman regarding acceptance of service for remaining TOUSA defendants (.2); Draft Proposed Orders (.5); Keycite citations in Motion to Dismiss and Motion for Change of Venue (.5) | 1.20 | 336.00 |
| 05/26/10 | Julie R. Barton | Revise Motion to Dismiss to incorporate B. Evans edits regarding declaration (.3); Attend telephonic conference with client regarding edits and comments to Motion to Dismiss and Motion for Change of Venue (.5); Incorporate S. Georgescu edits into Motion to Dismiss and Motion for Change of Venue (.7); Review Proofs of Claim and corresponding Claims Registers for citation in pleadings, and make revisions accordingly (.5); Draft proposed orders for motions (.4) | 2.40 | 672.00 |
| 05/26/10 | Paul Berkowitz | Telephone conference with Georgescu, Evans, | 0.60 | 378.00 |

Invoice No.:    2694721

Page  3

Matter No.:    055697.018300

Description of Professional Services Rendered

|            |                  | Barton regarding pleadings.                                                                                                                                                              |      |        |
|------------|------------------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|--------|
| 05/26/10   | Beth Conner      | Retrieve copies of claims registers for J. Barton's review.                                                                                                                               | 0.30 | 57.00  |
| 05/26/10   | Booker T. Evans  | Extended telephone conference with S. Georgescu and P. Berkowitz regarding motion to dismiss                                                                                              | 0.70 | 385.00 |
| 05/26/10   | Booker T. Evans  | Revise and edit motion to dismiss and motion for change of venue                                                                                                                          | 0.80 | 440.00 |
| 05/26/10   | Booker T. Evans  | Telephone conference with J. Barton to confirm and complete edits to motion to dismiss and motion to transfer venue                                                                       | 0.60 | 330.00 |
| 05/26/10   | Booker T. Evans  | Receive and review proof of claims for Valente pleadings                                                                                                                                   | 0.20 | 110.00 |
| 05/27/10   | Julie R. Barton  | Communicate with G. Goodman and staff regarding Valente's request for additional extension in which to file motion to remand (.3); Draft Notice of Hearing on Motion for Change of Venue and Motion to Dismiss and revise same (.4) | 0.70 | 196.00 |

Total Time:  41.20
Total Fees:  $ 14,317.00



|  | Invoice No. : | 2719686 |
|---|---|---|
|  | File No.     : | 055697.018300 |
|  | Bill Date    : | July 8, 2010 |

TOUSA Inc.
4000 Hollywood Blvd.
Ste. 400N
Hollywood, Florida  33021

Attn: Sorana Georgescu

## <u>INVOICE</u>

Re:   Claim against TOUSA Officers

<u>Legal Services through June 30, 2010</u>:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 17,594.00 |

<u>Expenses</u>:

| | |
|---|---|
| Photocopy Charges | |
| Filing Fees | 139.50 |
| Local Travel | 250.00 |
| Off-site Printing and Copying | 2.00 |
| Charges | 151.00 |
| Information and Research | 321.56 |

|  |  |  |
|---|---|---|
| Total Expenses: | $ | 864.06 |
| **Total Current Invoice:** | **$** | **18,458.06** |

PNB:MDC
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 1221 Brickell Avenue | Miami, Florida 33131 | Tel 305.579.0500 | Fax 305.579.0717 | www.gtlaw.com

# GT | GreenbergTraurig

Invoice No. : 2719686
File No.   : 055697.018300

**Summary of Fees (Current Invoice)**

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Paul Berkowitz | 1.80 | 630.00 | 1,134.00 |
| Booker T. Evans | 17.20 | 550.00 | 9,460.00 |
| Julie R. Barton | 25.00 | 280.00 | 7,000.00 |
| Totals: | 44.00 | 399.86 | $ 17,594.00 |

PNB:MDC
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 1221 Brickell Avenue | Miami, Florida 33131 | Tel 305.579.0500 | Fax 305.579.0717 | www.gtlaw.com

Invoice No.:    2719686

Page  1

Matter No.:    055697.018300

Description of Professional Services Rendered

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/01/10 | Julie R. Barton | Evaluate Motion to Stay and proposed Order filed by Defendant Blackbourn (.4); Follow up regarding potential for severance (.1); Analyze Motion for Accelerated Hearing filed by Defendant Blackbourn (.1) | 0.60 | 168.00 |
| 06/01/10 | Booker T. Evans | Telephone conference with R. Schull regarding severance | 0.30 | 165.00 |
| 06/03/10 | Julie R. Barton | Conduct legal research regarding standard for intervention in district and/or bankruptcy court (1.1); Revise Motion to Intervene to comport with federal rules and federal law rather than state rules and state law as originally drafted (1.5); Revise statement of facts in support of Motion to Intervene (.6); Revise argument in support of Motion to Intervene to support federal law requirements (1.1); Evaluate Plaintiff's Motion to Remand (.3); Telephone call with P. Berkowitz regarding Motion to Remand and potential for intervention by TOUSA, and evaluate same with B. Evans (.3); Analyze briefs of Blackbourn and Valente in preparation for drafting response (.5); Draft Response in Opposition to Motions to Remand (.3) | 5.70 | 1596.00 |
| 06/03/10 | Paul Berkowitz | Review of pleadings, telephone call with Evans, emails re same. | 0.70 | 441.00 |
| 06/03/10 | Booker T. Evans | Receive and review plaintiff's motion for remand; Strategy meeting with J. Barton; Telephone conference with P. Berkowitz and J. Barton; Review issues regarding bankruptcy court's jurisdiction | 1.30 | 715.00 |
| 06/04/10 | Julie R. Barton | Review contract and invoices attached to Amended Complaint and compare with those attached to and referenced within the Releases and Proofs of Claim (.4); Evaluate Notice of Hearing filed by the Blackbourn Defendants (.2); Evaluate Order on the Motion to Accelerate (.1) | 0.70 | 196.00 |
| 06/07/10 | Julie R. Barton | Contact R. Shull regarding stipulation to extend response to Defendants Blackbourn' Motion to Remand and to entertain R. Shull's request for extension of time in which to reply (.4); Draft Response to Motion to Remand (.2); Evaluate response to remand in light of exhibits attached to Amended Complaint with B. Evans (.5); | 1.90 | 532.00 |

Invoice No.:    2719686

Matter No.:    055697.018300

Page 2

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/08/10 | Julie R. Barton | Revise stipulated motion, notice of lodging proposed order, and proposed order in preparation for filing same (.6); Review Court Order regarding Motion to Stay (.2) Return telephone call from G. Goodman regarding Stipulated Motion entered into with R. Shull | 0.20 | 56.00 |
| 06/08/10 | Booker T. Evans | Work on motion to sever and response to motion to stay | 1.80 | 990.00 |
| 06/09/10 | Julie R. Barton | Draft response in opposition to Motion to Stay (.9); Review S. Georgescu comments to Motion to Intervene (.2) | 1.10 | 308.00 |
| 06/10/10 | Julie R. Barton | Incorporate S. Georgescu and P. Berkowitz edits into draft Motion to Intervene (1.1): Review email regarding fee application and prepare response to same (.1) | 1.20 | 336.00 |
| 06/10/10 | Paul Berkowitz | Review of Motion to Intervene; comments re: same. | 0.50 | 315.00 |
| 06/11/10 | Julie R. Barton | Revise response in opposition to the Blackbourn Defendants' Motion to Stay Briefing (.6); Revise proposed order and Notice of Lodging to accompany Motion to Intervene | 0.80 | 224.00 |
| 06/11/10 | Booker T. Evans | Research, draft, revise and edit motion for severance from Blackbourn Defendants | 3.80 | 2090.00 |
| 06/12/10 | Paul Berkowitz | Review of Motion to Intervene. | 0.60 | 378.00 |
| 06/13/10 | Booker T. Evans | Email correspondence with S. Georgescu and P. Berkowitz regarding motion to sever for misjoinder | 0.40 | 220.00 |
| 06/14/10 | Julie R. Barton | Incorporate P. Singerman edits into Motion to Intervene | 0.30 | 84.00 |
| 06/15/10 | Julie R. Barton | Revise Notice of Lodging Proposed Order and Proposed Order (.4); Revise Motion to Intervene (1.4); Appear for hearing on Motion to Stay Briefing (1.2); Revise Notice of Errata (.3) | 3.30 | 924.00 |
| 06/16/10 | Julie R. Barton | Revise Motion to Intervene (1.0); Evaluate Minute Entry from Bankruptcy Court regarding hearing on Motion to Stay (.1) | 1.10 | 308.00 |
| 06/16/10 | Booker T. Evans | Revise and edit motion to intervene | 0.40 | 220.00 |
| 06/18/10 | Julie R. Barton | Draft Response to Motion to Remand | 0.50 | 140.00 |
| 06/20/10 | Julie R. Barton | Evaluate Motion for Remand filed by Blackbourn Defendants (.3); Conduct legal research regarding Response to Motions to Remand (1.2) | 1.50 | 420.00 |
| 06/21/10 | Julie R. Barton | Draft Response in Opposition to Motion to Remand (4.2); Communicate with R. Yuter regarding contact information and date of service (.2); Communicate with opposing counsel regarding resetting hearing and deadlines (.4); Draft papers to reflect parties' | 5.20 | 1456.00 |

Invoice No.:    2719686

Page 3

Matter No.:    055697.018300

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | stipulated agreement (.4) | | |
| 06/24/10 | Julie R. Barton | Review proposed stipulation drafted by M. Scheurich regarding Order to Vacate and Reschedule Hearing and to Establish Briefing Schedule and respond to same | 0.20 | 56.00 |
| 06/26/10 | Booker T. Evans | Research regarding mechanic's lien issues; Complete initial draft of section of brief opposing remand that deals with mechanic's lien | 1.50 | 825.00 |
| 06/28/10 | Booker T. Evans | Work on reply in support of motion for remand; Draft section distinguishing plaintiff's argument regarding mechanic's lien | 2.60 | 1430.00 |
| 06/28/10 | Booker T. Evans | Revise and edit Reply; Read plaintiff's case law and research to include additional case law and statutes | 2.80 | 1540.00 |
| 06/30/10 | Julie R. Barton | Revise draft Response in Opposition to Motion to Remand | 0.70 | 196.00 |
| 06/30/10 | Booker T. Evans | Revise and edit reply in support of motion for remand | 2.30 | 1265.00 |

Total Time:    44.00
Total Fees:         $ 17,594.00

Invoice No.:    2719686

Page 4

Re:    Claim against TOUSA Officers

Matter No.:    055697.018300

Description of Expenses Billed

## Description of Expenses Billed:

| 05/05/10 | VENDOR: BankCard Services; INVOICE#: 75060310110; DATE: 6/3/2010 - Reconciliation of J. Verbin's Mastercard - XXXX-XXXX-XXXX-1703 | $ | 250.00 |
|---|---|---|---|
| | Filing at U.S. Bankruptcy Court | | |
| 05/18/10 | Search Criteria: 2:08-BK-10962-SSC;  Document Type: PACER: ASSOCIATED CASES; Date: 05/18/2010; Atty Code: BKC; Amount: 0.08 | $ | 0.08 |
| 05/18/10 | Search Criteria: 2:10-AP-00810-RTB FIL OR ENT: FILED FROM; Document Type: PACER: DOCKET REPORT; Date: 05/18/2010; Atty Code: JIE; Amount: 0.24 | $ | 0.24 |
| 05/18/10 | Search Criteria: 4:08-BK-10930-EWH    FILED OR ENTERED; Document Type: PACER: CLAIMS REGISTER; Date: 05/18/2010; Atty Code: BKC; Amount: 0.08 | $ | 0.08 |
| 05/18/10 | Search Criteria: 4:08-BK-10930-EWH CREDITOR TYPE: CR; Document Type: PACER: CLAIMS REGISTER; Date: 05/18/2010; Atty Code: BKC; Amount: 0.08 | $ | 0.08 |
| 05/18/10 | Search Criteria: 4:08-BK-10930-EWH CREDITOR TYPE: CR; Document Type: PACER: CLAIMS REGISTER; Date: 05/18/2010; Atty Code: BKC; Amount: 0.08 | $ | 0.08 |
| 05/18/10 | Search Criteria: 4:08-BK-10930-EWH FIL OR ENT: FILED FROM; Document Type: PACER: DOCKET REPORT; Date: 05/18/2010; Atty Code: BKC; Amount: 0.16 | $ | 0.16 |
| 05/18/10 | Search Criteria: MICHAEL J. VALENTE CONTRACTING INC.; Document Type: PACER: BANKRUPTCY SRCH PG 1; Date: 05/18/2010; Atty Code: JIE; Amount: 0.08 | $ | 0.08 |
| 05/18/10 | Search Criteria: TOUSA, INC.;  Document Type: PACER: BANKRUPTCY SRCH PG 1; Date: 05/18/2010; Atty Code: JIE; Amount: 0.08 | $ | 0.08 |
| 05/18/10 | Search Criteria: TOUSA, INC.;  Document Type: PACER: BANKRUPTCY SRCH PG 1; Date: 05/18/2010; Atty Code: JIE; Amount: 0.08 | $ | 0.08 |
| 05/18/10 | Search Criteria: 08-10928-JKO;  Document Type: PACER: ASSOCIATED CASES; Date: 05/18/2010; Atty Code: JIE; Amount: 2.40 | $ | 2.40 |
| 05/18/10 | Search Criteria: 08-10928-JKO;  Document Type: PACER: ASSOCIATED CASES; Date: 05/18/2010; Atty Code: BKC; Amount: 2.40 | $ | 2.40 |
| 05/18/10 | Search Criteria: 08-10928-JKO;  Document Type: PACER: CREDITOR MAILING MATRIX; Date: 05/18/2010; Atty Code: BKC; Amount: 1.76 | $ | 1.76 |
| 05/18/10 | Search Criteria: 08-10928-JKO    FILED OR ENTERED FROM:; | $ | 2.08 |

Invoice No.:    2719686

Page 5

Re:        Claim against TOUSA Officers

Matter No.:    055697.018300

## Description of Expenses Billed

| | | | |
|---|---|---|---|
| | Document Type: PACER: CLAIMS REGISTER; Date: 05/18/2010; Atty Code: JIE; Amount: 2.08 | | |
| 05/18/10 | Search Criteria: 08-10928-JKO    FILED OR ENTERED FROM:; Document Type: PACER: CLAIMS REGISTER; Date: 05/18/2010; Atty Code: BKC; Amount: 2.08 | $ | 2.08 |
| 05/18/10 | Search Criteria: 08-10928-JKO    PENDING: P TERM: T;  Document Type: PACER: RELATED TRANSACTIONS; Date: 05/18/2010; Atty Code: BKC; Amount: 2.40 | $ | 2.40 |
| 05/18/10 | Search Criteria: 08-10928-JKO CREDITOR #: 86896570;  Document Type: PACER: CREDITOR HISTORY; Date: 05/18/2010; Atty Code: BKC; Amount: 0.08 | $ | 0.08 |
| 05/18/10 | Search Criteria: 08-10928-JKO CREDITOR TYPE: ALL;  Document Type: PACER: CREDITOR LIST; Date: 05/18/2010; Atty Code: BKC; Amount: 0.48 | $ | 0.48 |
| 05/18/10 | Search Criteria: 08-10928-JKO CREDITOR TYPE: CR  CREDITOR; Document Type: PACER: CLAIMS REGISTER; Date: 05/18/2010; Atty Code: JIE; Amount: 0.08 | $ | 0.08 |
| 05/18/10 | Search Criteria: 08-10928-JKO DOCUMENT 4859-0;  Document Type: PACER: IMAGE4859-0; Date: 05/18/2010; Atty Code: JIE; Amount: 0.48 | $ | 0.48 |
| 05/18/10 | Search Criteria: 08-10928-JKO DOCUMENT 4859-0;  Document Type: PACER: IMAGE4859-0; Date: 05/18/2010; Atty Code: BKC; Amount: 0.48 | $ | 0.48 |
| 05/18/10 | Search Criteria: 08-10928-JKO DOCUMENT 5206783-0;  Document Type: PACER: IMAGE5206783-0; Date: 05/18/2010; Atty Code: BKC; Amount: 0.40 | $ | 0.40 |
| 05/18/10 | Search Criteria: 08-10928-JKO FIL OR ENT: FILED   DOC FRO; Document Type: PACER: DOCKET REPORT; Date: 05/18/2010; Atty Code: JIE; Amount: 2.40 | $ | 2.40 |
| 05/18/10 | Search Criteria: 08-10928-JKO FIL OR ENT: FILED   DOC FRO; Document Type: PACER: DOCKET REPORT; Date: 05/18/2010; Atty Code: BKC; Amount: 2.40 | $ | 2.40 |
| 05/18/10 | Search Criteria: 08-10928-JKO TYPE: HISTORY DOCKET TEXT:; Document Type: PACER: HISTORY/DOCUMENTS; Date: 05/18/2010; Atty Code: BKC; Amount: 2.40 | $ | 2.40 |
| 05/18/10 | Search Criteria: 08-10928-JKO TYPE: HISTORY DOCKET TEXT:; Document Type: PACER: HISTORY/DOCUMENTS; Date: 05/18/2010; Atty Code: BKC; Amount: 2.40 | $ | 2.40 |
| 05/18/10 | Search Criteria: 08-10929-JKO FIL OR ENT: FILED   DOC FRO; Document Type: PACER: DOCKET REPORT; Date: 05/18/2010; Atty Code: BKC; Amount: 0.08 | $ | 0.08 |
| 05/18/10 | Search Criteria: 08-10930-JKO;  Document Type: PACER: CLAIM HISTORY; Date: 05/18/2010; Atty Code: BKC; Amount: 0.08 | $ | 0.08 |
| 05/18/10 | Search Criteria: 08-10930-JKO    FILED OR ENTERED FROM:; Document Type: PACER: CLAIMS REGISTER; Date: 05/18/2010; Atty Code: BKC; Amount: 0.48 | $ | 0.48 |

Invoice No.:    2719686

Page 6

Re:    Claim against TOUSA Officers

Matter No.:    055697.018300

Description of Expenses Billed

| | | | |
|---|---|---|---|
| 05/18/10 | Search Criteria: 08-10930-JKO    FILED OR ENTERED FROM:; Document Type: PACER: CLAIMS REGISTER; Date: 05/18/2010; Atty Code: BKC; Amount: 0.48 | $ | 0.48 |
| 05/18/10 | Search Criteria: 08-10930-JKO    CLAIM NUMBER FROM: 10 CL; Document Type: PACER: CLAIMS REGISTER; Date: 05/18/2010; Atty Code: BKC; Amount: 0.08 | $ | 0.08 |
| 05/18/10 | Search Criteria: 08-10930-JKO CREDITOR TYPE: ALL;  Document Type: PACER: CREDITOR LIST; Date: 05/18/2010; Atty Code: BKC; Amount: 0.24 | $ | 0.24 |
| 05/18/10 | Search Criteria: 08-10930-JKO CREDITOR TYPE: CR    FILED; Document Type: PACER: CLAIMS REGISTER; Date: 05/18/2010; Atty Code: BKC; Amount: 0.48 | $ | 0.48 |
| 05/18/10 | Search Criteria: 08-10930-JKO DOCUMENT 5799726-0;  Document Type: PACER: IMAGE5799726-0; Date: 05/18/2010; Atty Code: BKC; Amount: 0.08 | $ | 0.08 |
| 05/18/10 | Search Criteria: 08-10930-JKO FIL OR ENT: FILED    DOC FRO; Document Type: PACER: DOCKET REPORT; Date: 05/18/2010; Atty Code: BKC; Amount: 0.16 | $ | 0.16 |
| 05/18/10 | Search Criteria: 08-10931-JKO FIL OR ENT: FILED    DOC FRO; Document Type: PACER: DOCKET REPORT; Date: 05/18/2010; Atty Code: BKC; Amount: 0.08 | $ | 0.08 |
| 05/18/10 | Search Criteria: 08-10932-JKO FIL OR ENT: FILED    DOC FRO; Document Type: PACER: DOCKET REPORT; Date: 05/18/2010; Atty Code: BKC; Amount: 0.08 | $ | 0.08 |
| 05/18/10 | Search Criteria: 08-10936-JKO FIL OR ENT: FILED    DOC FRO; Document Type: PACER: DOCKET REPORT; Date: 05/18/2010; Atty Code: BKC; Amount: 0.08 | $ | 0.08 |
| 05/18/10 | Search Criteria: 08-10937-JKO FIL OR ENT: FILED    DOC FRO; Document Type: PACER: DOCKET REPORT; Date: 05/18/2010; Atty Code: BKC; Amount: 0.08 | $ | 0.08 |
| 05/18/10 | Search Criteria: 08-10938-JKO FIL OR ENT: FILED    DOC FRO; Document Type: PACER: DOCKET REPORT; Date: 05/18/2010; Atty Code: BKC; Amount: 0.16 | $ | 0.16 |
| 05/18/10 | Search Criteria: 08-10939-JKO FIL OR ENT: FILED    DOC FRO; Document Type: PACER: DOCKET REPORT; Date: 05/18/2010; Atty Code: BKC; Amount: 0.08 | $ | 0.08 |
| 05/18/10 | Search Criteria: 08-10940-JKO FIL OR ENT: FILED    DOC FRO; Document Type: PACER: DOCKET REPORT; Date: 05/18/2010; Atty Code: BKC; Amount: 0.08 | $ | 0.08 |
| 05/18/10 | Search Criteria: 08-10941-JKO FIL OR ENT: FILED    DOC FRO; Document Type: PACER: DOCKET REPORT; Date: 05/18/2010; Atty Code: BKC; Amount: 0.08 | $ | 0.08 |
| 05/18/10 | Search Criteria: 08-10942-JKO FIL OR ENT: FILED    DOC FRO; Document Type: PACER: DOCKET REPORT; Date: 05/18/2010; Atty Code: BKC; Amount: 0.16 | $ | 0.16 |
| 05/18/10 | Search Criteria: 08-10943-JKO FIL OR ENT: FILED    DOC FRO; | $ | 0.08 |

Invoice No.:   2719686                                                    Page  7

Re:            Claim against TOUSA Officers

Matter No.:    055697.018300

<u>Description of Expenses Billed</u>

|          | Document Type: PACER: DOCKET REPORT; Date: 05/18/2010; Atty Code: BKC; Amount: 0.08 | | |
|----------|-----------------------------------------------------------------------------------------------------------------------|---|------|
| 05/18/10 | Search Criteria: 08-10944-JKO FIL OR ENT: FILED  DOC FRO; Document Type: PACER: DOCKET REPORT; Date: 05/18/2010; Atty Code: BKC; Amount: 0.08 | $ | 0.08 |
| 05/18/10 | Search Criteria: 08-10945-JKO FIL OR ENT: FILED  DOC FRO; Document Type: PACER: DOCKET REPORT; Date: 05/18/2010; Atty Code: BKC; Amount: 0.08 | $ | 0.08 |
| 05/18/10 | Search Criteria: 08-10946-JKO FIL OR ENT: FILED  DOC FRO; Document Type: PACER: DOCKET REPORT; Date: 05/18/2010; Atty Code: BKC; Amount: 0.08 | $ | 0.08 |
| 05/18/10 | Search Criteria: 08-10947-JKO FIL OR ENT: FILED  DOC FRO; Document Type: PACER: DOCKET REPORT; Date: 05/18/2010; Atty Code: BKC; Amount: 0.08 | $ | 0.08 |
| 05/18/10 | Search Criteria: 08-10948-JKO FIL OR ENT: FILED  DOC FRO; Document Type: PACER: DOCKET REPORT; Date: 05/18/2010; Atty Code: BKC; Amount: 0.08 | $ | 0.08 |
| 05/18/10 | Search Criteria: 08-10949-JKO FIL OR ENT: FILED  DOC FRO; Document Type: PACER: DOCKET REPORT; Date: 05/18/2010; Atty Code: BKC; Amount: 0.08 | $ | 0.08 |
| 05/18/10 | Search Criteria: 08-10950-JKO FIL OR ENT: FILED  DOC FRO; Document Type: PACER: DOCKET REPORT; Date: 05/18/2010; Atty Code: BKC; Amount: 0.08 | $ | 0.08 |
| 05/18/10 | Search Criteria: 08-10951-JKO FIL OR ENT: FILED  DOC FRO; Document Type: PACER: DOCKET REPORT; Date: 05/18/2010; Atty Code: BKC; Amount: 0.08 | $ | 0.08 |
| 05/18/10 | Search Criteria: 08-10952-JKO FIL OR ENT: FILED  DOC FRO; Document Type: PACER: DOCKET REPORT; Date: 05/18/2010; Atty Code: BKC; Amount: 0.08 | $ | 0.08 |
| 05/18/10 | Search Criteria: 08-10953-JKO FIL OR ENT: FILED  DOC FRO; Document Type: PACER: DOCKET REPORT; Date: 05/18/2010; Atty Code: BKC; Amount: 0.08 | $ | 0.08 |
| 05/18/10 | Search Criteria: 08-10954-JKO FIL OR ENT: FILED  DOC FRO; Document Type: PACER: DOCKET REPORT; Date: 05/18/2010; Atty Code: BKC; Amount: 0.08 | $ | 0.08 |
| 05/18/10 | Search Criteria: 08-10955-JKO FIL OR ENT: FILED  DOC FRO; Document Type: PACER: DOCKET REPORT; Date: 05/18/2010; Atty Code: BKC; Amount: 0.08 | $ | 0.08 |
| 05/18/10 | Search Criteria: 08-10956-JKO FIL OR ENT: FILED  DOC FRO; Document Type: PACER: DOCKET REPORT; Date: 05/18/2010; Atty Code: BKC; Amount: 0.08 | $ | 0.08 |
| 05/18/10 | Search Criteria: 08-10957-JKO FIL OR ENT: FILED  DOC FRO; Document Type: PACER: DOCKET REPORT; Date: 05/18/2010; Atty Code: BKC; Amount: 0.08 | $ | 0.08 |
| 05/18/10 | Search Criteria: 08-10958-JKO FIL OR ENT: FILED  DOC FRO; Document Type: PACER: DOCKET REPORT; Date: 05/18/2010; Atty | $ | 0.08 |

| Invoice No.: | 2719686 | | Page 8 |
|---|---|---|---|

Re:    Claim against TOUSA Officers

Matter No.:    055697.018300

<u>Description of Expenses Billed</u>

| | | | |
|---|---|---|---|
| | Code: BKC;  Amount: 0.08 | | |
| 05/18/10 | Search Criteria: 08-10959-JKO FIL OR ENT: FILED  DOC FRO; Document Type: PACER: DOCKET REPORT; Date: 05/18/2010; Atty Code: BKC;  Amount: 0.08 | $ | 0.08 |
| 05/18/10 | Search Criteria: 08-10960-JKO;   Document Type: PACER: CLAIM HISTORY; Date: 05/18/2010; Atty Code: BKC;  Amount: 0.08 | $ | 0.08 |
| 05/18/10 | Search Criteria: 08-10960-JKO      FILED OR ENTERED FROM:; Document Type: PACER: CLAIMS REGISTER; Date: 05/18/2010; Atty Code: BKC;  Amount: 0.08 | $ | 0.08 |
| 05/18/10 | Search Criteria: 08-10960-JKO      FILED OR ENTERED FROM:; Document Type: PACER: CLAIMS REGISTER; Date: 05/18/2010; Atty Code: BKC;  Amount: 0.08 | $ | 0.08 |
| 05/18/10 | Search Criteria: 08-10960-JKO      FILED OR ENTERED FROM:; Document Type: PACER: CLAIMS REGISTER; Date: 05/18/2010; Atty Code: BKC;  Amount: 0.08 | $ | 0.08 |
| 05/18/10 | Search Criteria: 08-10960-JKO      FILED OR ENTERED FROM:; Document Type: PACER: CLAIMS REGISTER; Date: 05/18/2010; Atty Code: BKC;  Amount: 0.08 | $ | 0.08 |
| 05/18/10 | Search Criteria: 08-10960-JKO CREDITOR TYPE: ALL;  Document Type: PACER: CREDITOR LIST; Date: 05/18/2010; Atty Code: BKC; Amount: 0.08 | $ | 0.08 |
| 05/18/10 | Search Criteria: 08-10960-JKO CREDITOR TYPE: ALL;  Document Type: PACER: CREDITOR LIST; Date: 05/18/2010; Atty Code: BKC; Amount: 0.08 | $ | 0.08 |
| 05/18/10 | Search Criteria: 08-10960-JKO DOCUMENT 2-0;  Document Type: PACER: IMAGE2-0; Date: 05/18/2010; Atty Code: JIE; Amount: 0.24 | $ | 0.24 |
| 05/18/10 | Search Criteria: 08-10960-JKO DOCUMENT 5799886-0;  Document Type: PACER: IMAGE5799886-0; Date: 05/18/2010; Atty Code: BKC; Amount: 0.08 | $ | 0.08 |
| 05/18/10 | Search Criteria: 08-10960-JKO FIL OR ENT: FILED  DOC FRO; Document Type: PACER: DOCKET REPORT; Date: 05/18/2010; Atty Code: JIE; Amount: 0.08 | $ | 0.08 |
| 05/18/10 | Search Criteria: 08-10960-JKO FIL OR ENT: FILED  DOC FRO; Document Type: PACER: DOCKET REPORT; Date: 05/18/2010; Atty Code: BKC; Amount: 0.08 | $ | 0.08 |
| 05/18/10 | Search Criteria: 08-10960-JKO FIL OR ENT: FILED  DOC FRO; Document Type: PACER: DOCKET REPORT; Date: 05/18/2010; Atty Code: BKC; Amount: 0.08 | $ | 0.08 |
| 05/18/10 | Search Criteria: 08-10961-JKO FIL OR ENT: FILED  DOC FRO; Document Type: PACER: DOCKET REPORT; Date: 05/18/2010; Atty Code: BKC; Amount: 0.08 | $ | 0.08 |
| 05/18/10 | Search Criteria: 08-10962-JKO;   Document Type: PACER: CLAIM HISTORY; Date: 05/18/2010; Atty Code: BKC; Amount: 0.08 | $ | 0.08 |
| 05/18/10 | Search Criteria: 08-10962-JKO      FILED OR ENTERED FROM:; Document Type: PACER: CLAIMS REGISTER; Date: 05/18/2010; Atty Code: BKC; Amount: 0.08 | $ | 0.08 |

| Invoice No.: | 2719686 | | Page 9 |
|---|---|---|---|

Re:       Claim against TOUSA Officers

Matter No.:       055697.018300

<u>Description of Expenses Billed</u>

| | | | |
|---|---|---|---|
| 05/18/10 | Search Criteria: 08-10962-JKO    FILED OR ENTERED FROM:; Document Type: PACER: CLAIMS REGISTER; Date: 05/18/2010; Atty Code: BKC; Amount: 0.08 | $ | 0.08 |
| 05/18/10 | Search Criteria: 08-10962-JKO    FILED OR ENTERED FROM:; Document Type: PACER: CLAIMS REGISTER; Date: 05/18/2010; Atty Code: BKC; Amount: 0.08 | $ | 0.08 |
| 05/18/10 | Search Criteria: 08-10962-JKO    FILED OR ENTERED FROM:; Document Type: PACER: CLAIMS REGISTER; Date: 05/18/2010; Atty Code: BKC; Amount: 0.08 | $ | 0.08 |
| 05/18/10 | Search Criteria: 08-10962-JKO    CLAIM NUMBER FROM: 10 CL; Document Type: PACER: CLAIMS REGISTER; Date: 05/18/2010; Atty Code: BKC; Amount: 0.08 | $ | 0.08 |
| 05/18/10 | Search Criteria: 08-10962-JKO CREDITOR TYPE: ALL;  Document Type: PACER: CREDITOR LIST; Date: 05/18/2010; Atty Code: BKC; Amount: 0.08 | $ | 0.08 |
| 05/18/10 | Search Criteria: 08-10962-JKO DOCUMENT 5799808-0;  Document Type: PACER: IMAGE5799808-0; Date: 05/18/2010; Atty Code: BKC; Amount: 0.08 | $ | 0.08 |
| 05/18/10 | Search Criteria: 08-10962-JKO FIL OR ENT: FILED  DOC FRO; Document Type: PACER: DOCKET REPORT; Date: 05/18/2010; Atty Code: BKC; Amount: 0.08 | $ | 0.08 |
| 05/18/10 | Search Criteria: 08-10963-JKO FIL OR ENT: FILED  DOC FRO; Document Type: PACER: DOCKET REPORT; Date: 05/18/2010; Atty Code: BKC; Amount: 0.08 | $ | 0.08 |
| 05/18/10 | Search Criteria: 08-10964-JKO;  Document Type: PACER: CLAIM HISTORY; Date: 05/18/2010; Atty Code: BKC; Amount: 0.08 | $ | 0.08 |
| 05/18/10 | Search Criteria: 08-10964-JKO    FILED OR ENTERED FROM:; Document Type: PACER: CLAIMS REGISTER; Date: 05/18/2010; Atty Code: BKC; Amount: 0.08 | $ | 0.08 |
| 05/18/10 | Search Criteria: 08-10964-JKO    FILED OR ENTERED FROM:; Document Type: PACER: CLAIMS REGISTER; Date: 05/18/2010; Atty Code: BKC; Amount: 0.08 | $ | 0.08 |
| 05/18/10 | Search Criteria: 08-10964-JKO    FILED OR ENTERED FROM:; Document Type: PACER: CLAIMS REGISTER; Date: 05/18/2010; Atty Code: BKC; Amount: 0.08 | $ | 0.08 |
| 05/18/10 | Search Criteria: 08-10964-JKO    FILED OR ENTERED FROM:; Document Type: PACER: CLAIMS REGISTER; Date: 05/18/2010; Atty Code: BKC; Amount: 0.08 | $ | 0.08 |
| 05/18/10 | Search Criteria: 08-10964-JKO DOCUMENT 5799855-0;  Document Type: PACER: IMAGE5799855-0; Date: 05/18/2010; Atty Code: BKC; Amount: 0.08 | $ | 0.08 |
| 05/18/10 | Search Criteria: 08-10964-JKO FIL OR ENT: FILED  DOC FRO; Document Type: PACER: DOCKET REPORT; Date: 05/18/2010; Atty Code: BKC; Amount: 0.08 | $ | 0.08 |
| 05/18/10 | Search Criteria: 08-10965-JKO FIL OR ENT: FILED  DOC FRO; Document Type: PACER: DOCKET REPORT; Date: 05/18/2010; Atty | $ | 0.08 |

| | | | |
|---|---|---|---|
| Invoice No.: | 2719686 | | Page 10 |
| Re: | Claim against TOUSA Officers | | |
| Matter No.: | 055697.018300 | | |

<u>Description of Expenses Billed</u>

| | | | |
|---|---|---|---|
| | Code: BKC; Amount: 0.08 | | |
| 05/18/10 | Search Criteria: 08-20746-JKO FIL OR ENT: FILED   DOC FRO; Document Type: PACER: DOCKET REPORT; Date: 05/18/2010; Atty Code: BKC; Amount: 0.16 | $ | 0.16 |
| 05/19/10 | Search Criteria: 2:10-AP-00810-RTB;  Document Type: PACER: ASSOCIATED CASES; Date: 05/19/2010; Atty Code: BKC; Amount: 0.08 | $ | 0.08 |
| 05/19/10 | Search Criteria: 2:10-AP-00810-RTB     PENDING: P TERM:; Document Type: PACER: RELATED TRANSACTIONS; Date: 05/19/2010; Atty Code: BKC; Amount: 0.08 | $ | 0.08 |
| 05/19/10 | Search Criteria: 2:10-AP-00810-RTB DOCUMENT 3-0;  Document Type: PACER: IMAGE3-0; Date: 05/19/2010; Atty Code: 3570; Amount: 0.16 | $ | 0.16 |
| 05/19/10 | Search Criteria: 2:10-AP-00810-RTB FIL OR ENT: FILED FROM; Document Type: PACER: DOCKET REPORT; Date: 05/19/2010; Atty Code: 3570; Amount: 0.32 | $ | 0.32 |
| 05/19/10 | Search Criteria: 2:10-AP-00810-RTB FIL OR ENT: FILED FROM; Document Type: PACER: DOCKET REPORT; Date: 05/19/2010; Atty Code: 3570; Amount: 0.32 | $ | 0.32 |
| 05/19/10 | Search Criteria: 2:10-AP-00810-RTB FIL OR ENT: FILED FROM; Document Type: PACER: DOCKET REPORT; Date: 05/19/2010; Atty Code: BKC; Amount: 0.32 | $ | 0.32 |
| 05/19/10 | Search Criteria: LNAME: BLACKBOURN;  Document Type: PACER: SEARCH; Date: 05/19/2010; Atty Code: BKC; Amount: 0.08 | $ | 0.08 |
| 05/19/10 | Search Criteria: LNAME: TOUSA;  Document Type: PACER: SEARCH; Date: 05/19/2010; Atty Code: BKC; Amount: 0.08 | $ | 0.08 |
| 05/19/10 | Search Criteria: LNAME: VALENTE;  Document Type: PACER: SEARCH; Date: 05/19/2010; Atty Code: BKC; Amount: 0.08 | $ | 0.08 |
| 05/19/10 | Search Criteria: 08-10928-JKO DOCUMENT 2355-0;  Document Type: PACER: IMAGE2355-0; Date: 05/19/2010; Atty Code: JIE; Amount: 2.40 | $ | 2.40 |
| 05/19/10 | Search Criteria: 08-10928-JKO DOCUMENT 2535-0;  Document Type: PACER: IMAGE2535-0; Date: 05/19/2010; Atty Code: JIE; Amount: 1.44 | $ | 1.44 |
| 05/19/10 | Search Criteria: 08-10928-JKO DOCUMENT 2535-0;  Document Type: PACER: IMAGE2535-0; Date: 05/19/2010; Atty Code: BKC; Amount: 1.44 | $ | 1.44 |
| 05/19/10 | Search Criteria: 08-10928-JKO DOCUMENT 2630-0;  Document Type: PACER: IMAGE2630-0; Date: 05/19/2010; Atty Code: JIE; Amount: 0.48 | $ | 0.48 |
| 05/19/10 | Search Criteria: 08-10928-JKO DOCUMENT 2630-0;  Document Type: PACER: IMAGE2630-0; Date: 05/19/2010; Atty Code: BKC; Amount: 0.48 | $ | 0.48 |
| 05/19/10 | Search Criteria: 08-10928-JKO FIL OR ENT: FILED   DOC FRO; Document Type: PACER: DOCKET REPORT; Date: 05/19/2010; Atty Code: JIE; Amount: 2.40 | $ | 2.40 |

Invoice No.:    2719686                                                          Page 11

Re:             Claim against TOUSA Officers

Matter No.:     055697.018300

Description of Expenses Billed

| Date | Description | | Amount |
|------|-------------|---|---|
| 05/19/10 | Search Criteria: 08-10928-JKO FIL OR ENT: FILED   DOC FRO; Document Type: PACER: DOCKET REPORT; Date: 05/19/2010; Atty Code: BKC; Amount: 2.40 | $ | 2.40 |
| 05/20/10 | VENDOR: Clerk of the Superior Court; INVOICE#: BS14001-201006; DATE: 6/15/2010 - Ref. no. BS14001-Copies Made at Superior Court | $ | 151.00 |
| 05/26/10 | Search Criteria: 2:10-AP-00810-RTB FIL OR ENT: FILED FROM; Document Type: PACER: DOCKET REPORT; Date: 05/26/2010; Atty Code: BKC; Amount: 0.32 | $ | 0.32 |
| 05/26/10 | Search Criteria: 08-10928-JKO;  Document Type: PACER: CREDITOR MAILING MATRIX; Date: 05/26/2010; Atty Code: BKC; Amount: 1.76 | $ | 1.76 |
| 05/26/10 | Search Criteria: 08-10928-JKO    FILED OR ENTERED FROM:; Document Type: PACER: CLAIMS REGISTER; Date: 05/26/2010; Atty Code: BKC; Amount: 2.00 | $ | 2.00 |
| 05/26/10 | Search Criteria: 08-10928-JKO  CREDITOR NO: 2004    FILED; Document Type: PACER: CLAIMS REGISTER; Date: 05/26/2010; Atty Code: BKC; Amount: 0.08 | $ | 0.08 |
| 05/26/10 | Search Criteria: 08-10928-JKO CREDITOR TYPE: ALL;  Document Type: PACER: CREDITOR LIST; Date: 05/26/2010; Atty Code: BKC; Amount: 0.48 | $ | 0.48 |
| 05/26/10 | Search Criteria: 08-10930-JKO    FILED OR ENTERED FROM:; Document Type: PACER: CLAIMS REGISTER; Date: 05/26/2010; Atty Code: BKC; Amount: 0.48 | $ | 0.48 |
| 05/26/10 | Search Criteria: 08-10960-JKO    FILED OR ENTERED FROM:; Document Type: PACER: CLAIMS REGISTER; Date: 05/26/2010; Atty Code: BKC; Amount: 0.08 | $ | 0.08 |
| 05/26/10 | Search Criteria: 08-10962-JKO;  Document Type: PACER: CLAIM HISTORY; Date: 05/26/2010; Atty Code: BKC; Amount: 0.08 | $ | 0.08 |
| 05/26/10 | Search Criteria: 08-10962-JKO    FILED OR ENTERED FROM:; Document Type: PACER: CLAIMS REGISTER; Date: 05/26/2010; Atty Code: BKC; Amount: 0.08 | $ | 0.08 |
| 05/26/10 | Search Criteria: 08-10962-JKO    FILED OR ENTERED FROM:; Document Type: PACER: CLAIMS REGISTER; Date: 05/26/2010; Atty Code: BKC; Amount: 0.08 | $ | 0.08 |
| 05/26/10 | Search Criteria: 08-10962-JKO    FILED OR ENTERED FROM:; Document Type: PACER: CLAIMS REGISTER; Date: 05/26/2010; Atty Code: BKC; Amount: 0.08 | $ | 0.08 |
| 05/26/10 | Search Criteria: 08-10962-JKO    FILED OR ENTERED FROM:; Document Type: PACER: CLAIMS REGISTER; Date: 05/26/2010; Atty Code: BKC; Amount: 0.08 | $ | 0.08 |
| 05/26/10 | Search Criteria: 08-10962-JKO  CREDITOR NO: 2004    FILED; Document Type: PACER: CLAIMS REGISTER; Date: 05/26/2010; Atty Code: BKC; Amount: 0.08 | $ | 0.08 |
| 05/26/10 | Search Criteria: 08-10962-JKO CREDITOR TYPE: ALL;  Document Type: PACER: CREDITOR LIST; Date: 05/26/2010; Atty Code: BKC; Amount: 0.08 | $ | 0.08 |
| 05/26/10 | Search Criteria: 08-10962-JKO DOCUMENT 5799808-0;  Document | $ | 0.08 |

Invoice No.:    2719686                                                    Page  12

Re:        Claim against TOUSA Officers

Matter No.:    055697.018300

Description of Expenses Billed

|  |  |  |  |
|---|---|---|---|
|  | Type: PACER: IMAGE5799808-0;  Date: 05/26/2010;  Atty Code: BKC;  Amount: 0.08 |  |  |
| 05/26/10 | Search Criteria: 08-10962-JKO DOCUMENT 5799808-1;  Document Type: PACER: IMAGE5799808-1;  Date: 05/26/2010;  Atty Code: BKC;  Amount: 2.40 | $ | 2.40 |
| 05/26/10 | Search Criteria: 08-10962-JKO FIL OR ENT: FILED   DOC FRO;  Document Type: PACER: DOCKET REPORT;  Date: 05/26/2010;  Atty Code: BKC;  Amount: 0.08 | $ | 0.08 |
| 05/26/10 | Search Criteria: 08-10962-JKO TYPE: HISTORY;   Document Type: PACER: HISTORY/DOCUMENTS;  Date: 05/26/2010;  Atty Code: BKC;  Amount: 0.08 | $ | 0.08 |
| 05/26/10 | Search Criteria: 08-10964-JKO      FILED OR ENTERED FROM:;  Document Type: PACER: CLAIMS REGISTER;  Date: 05/26/2010;  Atty Code: BKC;  Amount: 0.08 | $ | 0.08 |
| 06/04/10 | Westlaw Research by BARTON,JULIE. | $ | 112.20 |
| 06/07/10 | Copy; 10 Page(s) by 015293 | $ | 1.50 |
| 06/14/10 | Westlaw Research by BARTON,JULIE. | $ | 129.44 |
| 06/15/10 | VENDOR: Evans, Booker T. INVOICE#: C051000428312100161 DATE: 6/22/2010  TYPE: Parking and Tolls; REASON: Client Billable-PHX-Lit-Shareholder; DATE: 06/15/10 - Parking re attend motion hearing | $ | 2.00 |
| 06/15/10 | Copy; 252 Page(s) by 015293 | $ | 37.80 |
| 06/15/10 | Copy; 432 Page(s) by 015293 | $ | 64.80 |
| 06/15/10 | Copy; 205 Page(s) by 015293 | $ | 30.75 |
| 06/16/10 | Copy; 20 Page(s) by 015293 | $ | 3.00 |
| 06/16/10 | Westlaw Research by BARTON,JULIE. | $ | 26.00 |
| 06/21/10 | Copy; 11 Page(s) by 015293 | $ | 1.65 |

|  |  |  |
|---|---|---|
| Total Expenses: | $ | 864.06 |

 GreenbergTraurig

Invoice No.: 2694725
File No.   :  055697.018400
Bill Date  :  June 4, 2010

TOUSA Inc.
4000 Hollywood Blvd.
Ste. 400N
Hollywood, Florida  33021

Attn: Sorana Georgescu

## INVOICE

Re:   Termination of 401K Plan

Legal Services through May 31, 2010:

|  |  |  |
| --- | --- | --- |
| Total Fees: | $ | 6,918.00 |
| **Total Current Invoice:** | **$** | **6,918.00** |

PNB:MDC
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 1221 Brickell Avenue | Miami, Florida 33131 | Tel 305.579.0500 | Fax 305.579.0717 | www.gtlaw.com

# GT GreenbergTraurig

Invoice No.:  2694725
File No.      :  055697.018400

### Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Michael R. Einig | 13.80 | 260.00 | 3,588.00 |
| Brandon G. Feingold | 7.40 | 450.00 | 3,330.00 |
| Totals: | 21.20 | 326.32 | $  6,918.00 |

PNB:MDC
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 1221 Brickell Avenue | Miami, Florida 33131 | Tel 305.579.0500 | Fax 305.579.0717 | www.gtlaw.com

Invoice No.:    2694725

Page 1

Matter No.:    055697.018400

Description of Professional Services Rendered

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/10/10 | Michael R. Einig | Review documents relating to the termination of the 401(k) plan and the rollover of plan assets into IRAs; call with B. Feingold regarding the applicability of DOL safe harbor regulation to the distribution of plan assets; email to S. Georgescu. | 2.30 | 598.00 |
| 05/10/10 | Brandon G. Feingold | Review of issues related to involuntary distributions after termination of plan. | 1.60 | 720.00 |
| 05/12/10 | Michael R. Einig | Prepare and call with S. Georgescu. | 0.70 | 182.00 |
| 05/18/10 | Michael R. Einig | Provide comments to S. Georgescu regarding the Millennium Services Agreement; find and send model notice of participant notification. | 1.00 | 260.00 |
| 05/20/10 | Michael R. Einig | Call with S. Georgescu regarding Plan termination issues; call with B. Feingold regarding distributions of small account balances; draft Board resolutions for terminating the 401(k) plan; send to P. Berkowitz for review. | 2.20 | 572.00 |
| 05/20/10 | Brandon G. Feingold | Review of issues related to termination of the 401(k) plan. | 2.00 | 900.00 |
| 05/21/10 | Michael R. Einig | Research issues regarding proper use of forfeiture account and proper distributions of small account balances from the Plan; discuss findings with B. Feingold. | 2.40 | 624.00 |
| 05/21/10 | Brandon G. Feingold | Review of Department of Labor regulations and guidance by the IRS concerning involuntary cash-out distributions. | 2.20 | 990.00 |
| 05/25/10 | Michael R. Einig | Call with T. Dunne at Millennium regarding manner in which Millennium disposes of IRAs with small account balances; review DOL regulations 2550.404a-2 and 2550.404a-3; begin draft of email to S. Georgescu regarding correct distribution method with respect to small account balances. | 1.50 | 390.00 |
| 05/26/10 | Michael R. Einig | Complete draft of email regarding distribution of small account balances and the distribution of the forfeiture account; call with B. Feingold regarding the above issues. | 2.40 | 624.00 |
| 05/26/10 | Brandon G. Feingold | Reviewed issues related Department of Labor guidance on automatic cash-outs and guidance on terminated defined contribution plans, related fiduciary duty issues and hiring of an IRA custodian. | 1.60 | 720.00 |
| 05/28/10 | Michael R. Einig | Revise email to S. Georgescu regarding distribution of small account balances and the proper use of the forfeiture account. | 1.30 | 338.00 |

Invoice No.:    2694725

<span style="float:right">Page  2</span>

Matter No.:    055697.018400

<u>Description of Professional Services Rendered</u>

| | |
|---|---|
| <u>Total Time:</u> | 21.20 |
| <u>Total Fees:</u> | $ 6,918.00 |



Invoice No.: 2719687
File No.   :  055697.018400
Bill Date  :  July 8, 2010

TOUSA Inc.
4000 Hollywood Blvd.
Ste. 400N
Hollywood, Florida  33021

Attn: Sorana Georgescu

## INVOICE

Re:   Termination of 401K Plan

<u>Legal Services through June 30, 2010</u>:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 3,342.00 |
| **Total Current Invoice:** | **$** | **3,342.00** |

PNB:MDC
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 1221 Brickell Avenue | Miami, Florida 33131 | Tel 305.579.0500 | Fax 305.579.0717 | www.gtlaw.com

# GT GreenbergTraurig

Invoice No. :   2719687
File No.      :   055697.018400

## Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | | Amount |
|------------|-------|------|---|--------|
| Michael R. Einig | 6.20 | 285.00 | | 1,767.00 |
| Brandon G. Feingold | 3.50 | 450.00 | | 1,575.00 |
| Totals: | 9.70 | 344.54 | $ | 3,342.00 |

PNB:MDC
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 1221 Brickell Avenue | Miami, Florida 33131 | Tel 305.579.0500 | Fax 305.579.0717 | www.gtlaw.com

Invoice No.:    2719687                                                    Page  1

Matter No.:    055697.018400

Description of Professional Services Rendered

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 06/10/10 | Brandon G. Feingold | Worked on plan termination issues. | 1.20 | 540.00 |
| 06/11/10 | Michael R. Einig | Revise the automatic rollover services agreement to insure that distributions comply with DOL safe harbor requirements; send to client for review; send to Millennium Trust. | 1.70 | 484.50 |
| 06/14/10 | Michael R. Einig | Revise the Administrative Services Agreement and send to client; review the 401(k) plan documents sent by S. Georgescu and send email back with explanation of issues. | 1.30 | 370.50 |
| 06/28/10 | Michael R. Einig | Review documents sent by S. Georgescu; call with S. Georgescu; review and revise letter to Fidelity and send to S. Georgescu with explanation of changes. | 1.30 | 370.50 |
| 06/29/10 | Michael R. Einig | Call with Fidelity regarding 401(k) plan termination; review amendment sent by S. Georgescu; call with B. Feingold regarding termination amendment; draft termination amendment; call to S. Georgescu. | 1.70 | 484.50 |
| 06/29/10 | Brandon G. Feingold | Review of 401(k) plan termination amendments and resolution needs. | 0.40 | 180.00 |
| 06/30/10 | Michael R. Einig | Review 401(k) terminating amendment and forward to client. | 0.20 | 57.00 |
| 06/30/10 | Brandon G. Feingold | Worked on terminating amendment to 401(k) plan. | 1.90 | 855.00 |

|  |  | Total Time: | 9.70 |  |
|  |  | Total Fees: |  | $ 3,342.00 |

Invoice No.:    2719687                                                                Page  2

Re:             Termination of 401K Plan

Matter No.:     055697.018400

<u>Description of Expenses Billed</u>


<u>Description of Expenses Billed:</u>

|  |  |  |
|---|---|---|
| Total Expenses: | $ | 0.00 |

# GT GreenbergTraurig

|  |  |
|---|---|
| Invoice No. : | 2760046 |
| File No. : | 055697.018400 |
| Bill Date : | September 8, 2010 |

TOUSA Inc.
4000 Hollywood Blvd.
Ste. 400N
Hollywood, Florida 33021

Attn: Sorana Georgescu

## INVOICE

Re:   Termination of 401K Plan

<u>Legal Services through August 31, 2010</u>:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 3,306.00 |
| **Total Current Invoice:** | **$** | **3,306.00** |

PNB:MDC
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 1221 Brickell Avenue | Miami, Florida 33131 | Tel 305.579.0500 | Fax 305.579.0717 | www.gtlaw.com

**GT** GreenbergTraurig

Invoice No. : 2760046
File No.    :   055697.018400

### Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Michael R. Einig | 11.60 | 285.00 | 3,306.00 |
| Totals: | 11.60 | 285.00 | $ 3,306.00 |

PNB:MDC
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 1221 Brickell Avenue | Miami, Florida 33131 | Tel 305.579.0500 | Fax 305.579.0717 | www.gtlaw.com

Invoice No.:    2760046                                                          Page  1

Matter No.:    055697.018400

Description of Professional Services Rendered

# Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/02/10 | Michael R. Einig | Review the suggestions of TOUSA's accountants to correct certain operational failures by the 401(k) plan in light of the existing correction procedures established by the IRS. | 2.80 | 798.00 |
| 08/03/10 | Michael R. Einig | Draft email providing correction the delinquent distribution of excess contributions and the failure to suspend contributions following hardship withdrawals by the TOUSA 401(k) plan; send to S. Lapidus for his review. | 1.90 | 541.50 |
| 08/04/10 | Michael R. Einig | Discuss with S. Lapidus email addressing proposed correction for operational failures relating to the delinquent distribution of excess contributions and the failure to suspend contributions following hardship withdrawals; revise email and send to client; call with P. Berkowitz regarding proposed corrections in light of Company's bankruptcy. | 0.70 | 199.50 |
| 08/05/10 | Michael R. Einig | Review documents sent by S. Georgescu in connection with the fidelity bond issue; draft and send email with analysis of issue. | 1.40 | 399.00 |
| 08/06/10 | Michael R. Einig | Review documents sent by J. Werle; call with J. Werle and S. Georgescu regarding corrections to the 401(k) plan. | 1.10 | 313.50 |
| 08/10/10 | Michael R. Einig | Research potential for personal liability as a result of plan failures; call with S. Georgescu regarding the same and alternative correction for ADP failure; email to firm tax lawyers regarding alternative corrections for ADP failures. | 1.10 | 313.50 |
| 08/11/10 | Michael R. Einig | Review VCP spreadsheet and research liability issue; call with S. Georgescu; discuss potential liability issue with S. Lapidus; email to S. Georgescu. | 0.70 | 199.50 |
| 08/18/10 | Michael R. Einig | Email to S. Georgescu and J. Werle regarding potential correction alternatives to correct past ADP testing failures. | 0.50 | 142.50 |
| 08/25/10 | Michael R. Einig | Research early plan distribution issue; call with S. Georgescu regarding the same. | 0.50 | 142.50 |
| 08/30/10 | Michael R. Einig | Email to S. Georgescu regarding explanation of proposed correction for impermissible contributions after hardship withdrawal. | 0.90 | 256.50 |

|  |  |  | Total Time: | 11.60 |
|  |  |  | Total Fees: | $ 3,306.00 |

Invoice No.:      2760046                                                                    Page  2

Re:              Termination of 401K Plan

Matter No.:      055697.018400

<u>Description of Expenses Billed</u>

<u>Description of Expenses Billed:</u>

|  |  |  |
|---|---|---|
| Total Expenses: | $ | 0.00 |

**GT** GreenbergTraurig

|  |  |
|---|---|
| Invoice No.: | 2694727 |
| File No.   : | 055697.018500 |
| Bill Date  : | June 4, 2010 |

TOUSA Inc.
4000 Hollywood Blvd.
Ste. 400N
Hollywood, Florida  33021

Attn: Sorana Georgescu

## INVOICE

Re:   Dissolution of Universal Land Title

Legal Services through May 31, 2010:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 3,707.00 |
| **Total Current Invoice:** | **$** | **3,707.00** |

PNB:MDC
Tax ID:  59-1270754

# GT GreenbergTraurig

Invoice No. : 2694727
File No.   :   055697.018500

## Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Gregory S. Barnett | 10.60 | 245.00 | 2,597.00 |
| Noemi Romero | 6.00 | 185.00 | 1,110.00 |
| Totals: | 16.60 | 223.31 | $ 3,707.00 |

PNB:MDC
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 1221 Brickell Avenue | Miami, Florida 33131 | Tel 305.579.0500 | Fax 305.579.0717 | www.gtlaw.com

Invoice No.:    2694727                                                    Page  1

Matter No.:    055697.018500

Description of Professional Services Rendered

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/07/10 | Noemi Romero | Drafted Articles of Dissolutions and consents regarding approval of dissolution for the following entities in various jurisdictions: Universal Land Title, Inc. (FL), Universal Land Title of Virginia, LLC (VA), Universal Land Title Investment #1 LLC, Universal Land Title Investment #2 LLC, Universal Land Title Investment #3 LLC, Universal Land Title Investment #4 LLC, Universal Land Title of Maryland, LLC (MD), Universal Land Title of Nashville, LLC (DE), Universal Land Title of Colorado, Inc. (CO), Universal Land Title of North Texas, LLC (DE) and Universal Land Title of Texas, Inc. (TX). | 2.50 | 462.50 |
| 05/10/10 | Gregory S. Barnett | Review written consents and articles of dissolution for ULT entities; Communications with N. Romero regarding the same. | 0.50 | 122.50 |
| 05/12/10 | Gregory S. Barnett | Review and revise draft written consents and dissolution document for ULT entities; Communications with N. Romero regarding the same. | 1.40 | 343.00 |
| 05/13/10 | Gregory S. Barnett | Review and revise draft written consents and dissolution document for ULT entities; Communications with N. Romero regarding the same. | 1.50 | 367.50 |
| 05/14/10 | Gregory S. Barnett | Review and revise draft written consents and dissolution document for ULT entities; Communications with N. Romero regarding the same. | 3.60 | 882.00 |
| 05/14/10 | Noemi Romero | Reviewed respective state statutes in order to draft written consents and articles for dissolutions for various Universal Land Title entities. | 3.50 | 647.50 |
| 05/15/10 | Gregory S. Barnett | Finalize draft dissolution documents for the ULT entities. | 2.70 | 661.50 |
| 05/16/10 | Gregory S. Barnett | Finalize draft dissolution documents for the ULT entities. | 0.40 | 98.00 |
| 05/19/10 | Gregory S. Barnett | Communications with P. Martin regarding dissolution in Maryland; Follow up with P. Berkowitz and client regarding dissolution documents. | 0.50 | 122.50 |

|  | | Total Time: | 16.60 | |
|  | | Total Fees: | | $ 3,707.00 |

 GreenbergTraurig

Invoice No. : 2719688
File No.    :  055697.018500
Bill Date   :  July 8, 2010

TOUSA Inc.
4000 Hollywood Blvd.
Ste. 400N
Hollywood, Florida  33021

Attn: Sorana Georgescu

## INVOICE

Re:   Dissolution of Universal Land Title

Legal Services through June 30, 2010:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 3,552.50 |
| **Total Current Invoice:** | **$** | **3,552.50** |

PNB:MDC
Tax ID:  59-1270754

**GT** GreenbergTraurig

Invoice No. :   2719688
File No.    :   055697.018500

**Summary of Fees (Current Invoice)**

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Gregory S. Barnett | 14.50 | 245.00 | 3,552.50 |
| Totals: | 14.50 | 245.00 | $ 3,552.50 |

PNB:MDC
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 1221 Brickell Avenue | Miami, Florida 33131 | Tel 305.579.0500 | Fax 305.579.0717 | www.gtlaw.com

Invoice No.:    2719688                                                                                           Page  1

Matter No.:    055697.018500

<u>Description of Professional Services Rendered</u>

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/01/10 | Gregory S. Barnett | Prepare ULT dissolution documents to be sent to S. Georgescu. | 1.10 | 269.50 |
| 06/02/10 | Gregory S. Barnett | Communications with S. Georgescu regarding dissolution requirements; Revise dissolution memo; Communications with N. Romero regarding the same. | 6.20 | 1519.00 |
| 06/03/10 | Gregory S. Barnett | Revise memo on dissolution; Communications with N. Romero regarding withdrawal of registration in jurisdictions where ULT entities are authorized to do business; Review draft withdrawal documents. | 1.40 | 343.00 |
| 06/04/10 | Gregory S. Barnett | Revise withdrawal documents and written consents; Prepare summary of requirements for withdrawal of the ULT entities. | 2.20 | 539.00 |
| 06/07/10 | Gregory S. Barnett | Finalize dissolution documents to be sent to S. Georgescu. | 0.80 | 196.00 |
| 06/08/10 | Gregory S. Barnett | Research and communications with S. Georgescu regarding dissolution requirements for the ULT entities. | 0.50 | 122.50 |
| 06/09/10 | Gregory S. Barnett | Follow up regarding matters relating to the dissolution documents for ULT of Maryland and ULT of North Texas. | 1.30 | 318.50 |
| 06/10/10 | Gregory S. Barnett | Communications with N. Romero; Finalize dissolution documents; Discuss dissolution documents with P. Berkowitz. | 1.00 | 245.00 |

|  |  | Total Time: | 14.50 |  |
|  |  | Total Fees: |  | $ 3,552.50 |

Invoice No.:    2719688

Re:             Dissolution of Universal Land Title

Matter No.:     055697.018500

Page 2

Description of Expenses Billed

Description of Expenses Billed:

|  | | |
|---|---|---|
| Total Expenses: | $ | 0.00 |

**GT** GreenbergTraurig

|  |  |
|---|---|
| Invoice No. : | 2735443 |
| File No.    : | 055697.018500 |
| Bill Date   : | August 5, 2010 |

TOUSA Inc.
4000 Hollywood Blvd.
Ste. 400N
Hollywood, Florida 33021

Attn: Sorana Georgescu

## INVOICE

Re:   Dissolution of Universal Land Title

Legal Services through July 31, 2010:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 6,116.50 |
| **Total Current Invoice:** | **$** | **6,116.50** |

PNB:MDC
Tax ID: 59-1270754

# GT GreenbergTraurig

Invoice No. :  2735443
File No.     :  055697.018500

## Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Gregory S. Barnett | 4.20 | 245.00 | 1,029.00 |
| Noemi Romero | 27.50 | 185.00 | 5,087.50 |
| Totals: | 31.70 | 192.95 | $    6,116.50 |

PNB:MDC
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 1221 Brickell Avenue | Miami, Florida 33131 | Tel 305.579.0500 | Fax 305.579.0717 | www.gtlaw.com

Invoice No.:    2735443                                                                                    Page  1

Matter No. :    055697.018500

<u>Description of Professional Services Rendered</u>

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/01/10 | Noemi Romero | Continue assisting counsel with drafting consents and articles for dissolutions for the various Universal Land Title's entities jurisdictions. | 2.50 | 462.50 |
| 06/02/10 | Noemi Romero | Continue assisting counsel with drafting consents and articles for dissolutions for the various Universal Land Title's entities jurisdictions. | 3.50 | 647.50 |
| 06/03/10 | Noemi Romero | Continue assisting counsel with drafting consents and articles for dissolutions for the various Universal Land Title's entities jurisdictions. | 3.00 | 555.00 |
| 06/07/10 | Noemi Romero | Continue assisting counsel with drafting consents and articles for dissolutions for the various Universal Land Title's entities jurisdictions. | 2.00 | 370.00 |
| 06/09/10 | Noemi Romero | Continue assisting counsel with drafting consents and articles for dissolutions for the various Universal Land Title's entities jurisdictions. | 3.50 | 647.50 |
| 07/06/10 | Noemi Romero | Prepared summary for client regarding estimate of costs relating to dissolution of the ULT entities (filing, publication, etc.). | 1.50 | 277.50 |
| 07/07/10 | Gregory S. Barnett | Communications with N. Romero and service company regarding fee estimates for dissolution; Review documents to be filed for dissolution, including requirements for publication. | 2.70 | 661.50 |
| 07/07/10 | Noemi Romero | Continued working on summary for client regarding estimate of costs relating to dissolution of the ULT entities (filing, publication, etc.). | 3.50 | 647.50 |
| 07/08/10 | Gregory S. Barnett | Communications with N. Romero and service company; Revise and send to client dissolution fee estimates. | 1.50 | 367.50 |
| 07/08/10 | Noemi Romero | Completed preparation of summary for client regarding estimate of costs relating to dissolution of various ULT entities (filing, publication, etc.). | 8.00 | 1480.00 |

|  |  | <u>Total Time:</u> | 31.70 |  |
|  |  | <u>Total Fees:</u> |  | $ 6,116.50 |

Invoice No.:    2735443                                    Page  2

Re:             Dissolution of Universal Land Title

Matter No.:     055697.018500

Description of Expenses Billed

## Description of Expenses Billed:

|                | Total Expenses: | $ | 0.00 |

**GT** GreenbergTraurig

|                |   |                   |
|----------------|---|-------------------|
| Invoice No. :  |   | 2760048           |
| File No.       | : | 055697.018500     |
| Bill Date      | : | September 8, 2010 |

TOUSA Inc.
4000 Hollywood Blvd.
Ste. 400N
Hollywood, Florida 33021

Attn: Sorana Georgescu

## INVOICE

Re:   Dissolution of Universal Land Title

Legal Services through August 31, 2010:

| | | |
|---|---|---|
| Total Fees: | $ | 240.00 |
| **Total Current Invoice:** | **$** | **240.00** |

PNB:MDC
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 1221 Brickell Avenue | Miami, Florida 33131 | Tel 305.579.0500 | Fax 305.579.0717 | www.gtlaw.com

# GT GreenbergTraurig

Invoice No. :   2760048
File No.    :   055697.018500

### Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Gregory S. Barnett | 0.30 | 245.00 | | 73.50 |
| Noemi Romero | 0.90 | 185.00 | | 166.50 |
| Totals: | 1.20 | 200.00 | $ | 240.00 |

PNB:MDC
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 1221 Brickell Avenue | Miami, Florida 33131 | Tel 305.579.0500 | Fax 305.579.0717 | www.gtlaw.com

Invoice No.:    2760048                                                    Page  1

Matter No.:    055697.018500

<u>Description of Professional Services Rendered</u>

## <u>Description of Professional Services Rendered:</u>

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 08/02/10 | Gregory S. Barnett | Coordinate execution and filing of dissolution documents. | 0.30 | 73.50 |
| 08/02/10 | Noemi Romero | Met with client to discuss the dissolutions of the various ULT entities regarding procedures, required filings and other issues that will need to be handled in order to be dissolved. | 0.90 | 166.50 |

|  |  | <u>Total Time:</u> | 1.20 |  |
|---|---|---|---|---|
|  |  | <u>Total Fees:</u> |  | $ 240.00 |

Invoice No.:   2760048                                                         Page 2

Re:            Dissolution of Universal Land Title

Matter No.:    055697.018500

Description of Expenses Billed

## Description of Expenses Billed:

|  | Total Expenses: | $ | 0.00 |
|---|---|---|---|



Invoice No.:  2694738
File No.    :  055697.018600
Bill Date   :  June 4, 2010

TOUSA Inc.
4000 Hollywood Blvd.
Ste. 400N
Hollywood, Florida  33021

Attn: Sorana Georgescu

## INVOICE

Re:   Zurich American Insurance

Legal Services through May 31, 2010:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 2,021.00 |
| **Total Current Invoice:** | **$** | **2,021.00** |

PNB:MDC
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 1221 Brickell Avenue | Miami, Florida 33131 | Tel 305.579.0500 | Fax 305.579.0717 | www.gtlaw.com

# GT GreenbergTraurig

Invoice No.: 2694738
File No.   :  055697.018600

## Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Paul Berkowitz | 0.80 | 630.00 | | 504.00 |
| Padma G. Hinrichs | 3.70 | 410.00 | | 1,517.00 |
| Totals: | 4.50 | 449.11 | $ | 2,021.00 |

PNB:MDC
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 1221 Brickell Avenue | Miami, Florida 33131 | Tel 305.579.0500 | Fax 305.579.0717 | www.gtlaw.com

Invoice No.:    2694738                                                              Page  1

Matter No.:    055697.018600

<u>Description of Professional Services Rendered</u>

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/07/10 | Paul Berkowitz | Telephone conference with Georgescu, Sussberg regarding Zurich. | 0.40 | 252.00 |
| 05/12/10 | Paul Berkowitz | Review of Zurich Stipulation changes. | 0.20 | 126.00 |
| 05/14/10 | Padma G. Hinrichs | Conference with Mark Bideau re claim against Zurich; review executive summary from Mark Hilliard re insurance issues; review proposed stipulation re return premium | 1.20 | 492.00 |
| 05/17/10 | Padma G. Hinrichs | Telephone conference with Mark Hilliard, Mark Miller, Paul Berkowitz and Paul Berkowitz re claim against Zurich; e-mail to Mark Bideau re same | 0.60 | 246.00 |
| 05/24/10 | Padma G. Hinrichs | Telephone conference with Jim Leshaw re complaint | 0.10 | 41.00 |
| 05/25/10 | Paul Berkowitz | Telephone conference with Wigginton. | 0.20 | 126.00 |
| 05/25/10 | Padma G. Hinrichs | Exchange e-mails to Mark Hilliard and Carol Wigginton re policy documents; being reviewing insurance policy and endorsements | 1.80 | 738.00 |

Total Time:    4.50

Total Fees:         $ 2,021.00

**GT** GreenbergTraurig

Invoice No. : 2719689
File No. : 055697.018600
Bill Date : July 8, 2010

TOUSA Inc.
4000 Hollywood Blvd.
Ste. 400N
Hollywood, Florida 33021

Attn: Sorana Georgescu

## INVOICE

Re: Zurich American Insurance

Legal Services through June 30, 2010:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 11,029.00 |

Expenses:

| Conference Calls | 6.22 | | |
|---|---|---|---|
| Total Expenses: | $ | 6.22 |
| **Total Current Invoice:** | **$** | **11,035.22** |

PNB:MDC
Tax ID: 59-1270754

# GT GreenbergTraurig

Invoice No. : 2719689
File No.   :  055697.018600

### Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | | Amount |
|------------|------:|-----:|---|-------:|
| Paul Berkowitz | 3.30 | 630.00 | | 2,079.00 |
| Mark F. Bideau | 2.30 | 585.00 | | 1,345.50 |
| Padma G. Hinrichs | 17.70 | 410.00 | | 7,257.00 |
| James P. S. Leshaw | 0.50 | 695.00 | | 347.50 |
| Totals: | 23.80 | 463.40 | $ | 11,029.00 |

PNB:MDC
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 1221 Brickell Avenue | Miami, Florida 33131 | Tel 305.579.0500 | Fax 305.579.0717 | www.gtlaw.com

Invoice No.:    2719689                                                                                          Page  1

Matter No.:    055697.018600

Description of Professional Services Rendered

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 05/14/10 | Mark F. Bideau | Review materials from Berkowitz re Zurich claims. Conferences calls re Zurich claims. | 1.40 | 819.00 |
| 05/15/10 | Mark F. Bideau | Prepare analysis of Zurich claims and email same. | 0.50 | 292.50 |
| 05/17/10 | Mark F. Bideau | Conference re Zurich issues | 0.20 | 117.00 |
| 06/02/10 | Padma G. Hinrichs | Continue reviewing policy documents and endorsements; begin drafting complaint | 3.40 | 1394.00 |
| 06/04/10 | Paul Berkowitz | Review of background materials for litigation. | 0.20 | 126.00 |
| 06/04/10 | Padma G. Hinrichs | Review e-mails from Paul Berkowitz and review materials related to audit performed by Zurich | 0.40 | 164.00 |
| 06/07/10 | Padma G. Hinrichs | Tele-conference with Paul Berkowitz; analyze insurance policy coverage information received from Carol Wigginton; e-mail to Jim Leshaw re procedural issues; continue drafting complaint | 1.70 | 697.00 |
| 06/07/10 | James P. S. Leshaw | Advice re set off and recoupment issues | 0.30 | 208.50 |
| 06/08/10 | Paul Berkowitz | Telephone conference with Georgescu and Wigginton re claim against Zurich | 0.70 | 441.00 |
| 06/08/10 | Padma G. Hinrichs | Tele-conference with Paul Berkowitz, Carol Wigginton, and Sorana Georgescu re claim against Zurich and proposed stipulation | 0.70 | 287.00 |
| 06/08/10 | James P. S. Leshaw | Advice re creditor issues | 0.20 | 139.00 |
| 06/09/10 | Paul Berkowitz | Telephone conference concerning Zurich claims. | 0.20 | 126.00 |
| 06/09/10 | Padma G. Hinrichs | Exchange e-mails with Paul Berkowitz; review e-mails from Kit Turner; review HBP policy re liability for costs | 0.80 | 328.00 |
| 06/10/10 | Paul Berkowitz | Telephone conference concerning settlement; call with Zurich counsel. | 0.80 | 504.00 |
| 06/10/10 | Padma G. Hinrichs | Multiple tele-conferences with Paul Berkowitz and Sorana Georgescu re setoff and claim against Zurich; research re POCs filed by Zurich and affiliates; review policy re indemnification for fees and costs under SIR | 1.40 | 574.00 |
| 06/11/10 | Padma G. Hinrichs | Multiple tele-conferences with Carol Wigginton re SIR coverage issues and payment of premiums; research re proofs of claim filed by Zurich and claims for set-off; e-mails to Paul Berkowitz and Sorana Georgescu re same; exchange e-mails with Gina Lauer and Kitt Turner re stipulation | 3.60 | 1476.00 |
| 06/13/10 | Padma G. Hinrichs | Review and respond to e-mails from Paul Berkowitz re proofs of claim and SIR | 0.20 | 82.00 |
| 06/14/10 | Mark F. Bideau | Conference re complaint. | 0.20 | 117.00 |
| 06/14/10 | Padma G. Hinrichs | Review e-mails from Paul Berkowitz and Sorana Georgescu re proofs of claim; tele-conference with Paul Berkowitz re same; analyze all proofs | 1.70 | 697.00 |

Invoice No.:    2719689                                                                Page 2

Matter No.:    055697.018600

Description of Professional Services Rendered

|            |                    | of claim submitted from Zurich; tele-conference with Paul Berkowitz and Kitt Turner re set-off; e-mail to Carol Wigginton re same |      |        |
|------------|--------------------|---|------|--------|
| 06/17/10   | Paul Berkowitz     | Preparation of emails to Kit Turner. | 0.20 | 126.00 |
| 06/17/10   | Padma G. Hinrichs  | Review e-mails from Kitt Turner and Paul Berkowitz | 0.10 | 41.00 |
| 06/18/10   | Padma G. Hinrichs  | Review e-mail from Mollie Canby and review cited provisions of policies | 0.40 | 164.00 |
| 06/21/10   | Paul Berkowitz     | Review of policies re SIR's and telephone calls re same. | 0.80 | 504.00 |
| 06/21/10   | Padma G. Hinrichs  | Review cited provisions of policies from Kitt Turner and analyze 2009 policy; multiple e-mails to Carol Wigginton re changes in policy provisions; e-mails to Paul Berkowitz, Sorana Georgescu and Josh Sussberg re same | 1.30 | 533.00 |
| 06/22/10   | Padma G. Hinrichs  | Tele-conference with Carol Wigginton and Mark Hililard re indemnification provisions; analyze '04-'05 and '05-'07 policies; tele-conference with Kitt Turner and Paul Berkowitz re Zurich's position | 2.00 | 820.00 |
| 06/23/10   | Paul Berkowitz     | Telephone call with Georgescu, Lorenzo, Sussberg, Hinrichs re potential claim. | 0.40 | 252.00 |

Total Time:    23.80
Total Fees:                $ 11,029.00

Invoice No.:    2719689                                                    Page  3

Re:            Zurich American Insurance

Matter No.:    055697.018600

<u>Description of Expenses Billed</u>

## Description of Expenses Billed:

| | | | |
|---|---|---|---|
| 06/13/10 | VENDOR: Soundpath / Premier Global INVOICE#: GT061310 DATE: 6/13/2010 | $ | 6.22 |
| | Conferencing Services Invoice Date 100608 User PGH Client Code 055697 Matter Code 018600 | | |
| | Total Expenses: | $ | 6.22 |

# GT GreenbergTraurig

Invoice No. :  2735444
File No.    :  055697.018600
Bill Date   :  August 5, 2010

TOUSA Inc.
4000 Hollywood Blvd.
Ste. 400N
Hollywood, Florida  33021

Attn: Sorana Georgescu

## INVOICE

Re:  Zurich American Insurance

Legal Services through July 31, 2010:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 3,197.00 |

Expenses:
Conference Calls

|  |  |  |
|---|---|---|
| 6.24 | | |
| Total Expenses: | $ | 6.24 |
| **Total Current Invoice:** | **$** | **3,203.24** |

PNB:MDC
Tax ID:  59-1270754



Invoice No.:  2735444
File No.    :   055697.018600

### Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Paul Berkowitz | 1.30 | 630.00 | | 819.00 |
| Padma G. Hinrichs | 5.80 | 410.00 | | 2,378.00 |
| Totals: | 7.10 | 450.28 | $ | 3,197.00 |

PNB:MDC
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 1221 Brickell Avenue | Miami, Florida 33131 | Tel 305.579.0500 | Fax 305.579.0717 | www.gtlaw.com

Invoice No.:    2735444                                                      Page  1

Matter No.:    055697.018600

<u>Description of Professional Services Rendered</u>

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/02/10 | Padma G. Hinrichs | Tele-conference with Paul Berkowitz; review prior correspondence re additional information needed to calculate premiums; e-mail to Sorana Georgescu re same | 0.70 | 287.00 |
| 07/13/10 | Padma G. Hinrichs | Exchange e-mails with and tele-conference with Paul Berkowitz and Sorana Georgescu re negotiations with Zurich and documents required for premium calculations | 0.30 | 123.00 |
| 07/14/10 | Padma G. Hinrichs | Review e-mails from Sorana Georgescu and Paul Berkowitz re negotiations with Zurich and financial statements for premium calculations | 0.20 | 82.00 |
| 07/15/10 | Padma G. Hinrichs | Tele-conference with Paul Berkowitz | 0.10 | 41.00 |
| 07/16/10 | Paul Berkowitz | Telephone conference with Georgescu, Sussberg, Hinrichs re premium overpayment. | 0.50 | 315.00 |
| 07/16/10 | Padma G. Hinrichs | Review financial statements and calculate premium payments on pre and post-petition basis; tele-conference with Paul Berkowitz, Josh Sussberg, and Sorana Georgescu re same | 1.60 | 656.00 |
| 07/19/10 | Paul Berkowitz | Telephone conference with Turner, Sussberg, Hinrichs re premium refund; review data. | 0.80 | 504.00 |
| 07/19/10 | Padma G. Hinrichs | Tele-conference with Paul Berkowitz, Josh Sussberg, and Kit Turner re stipulation; exchange e-mails with Paul Berkowitz and Sorana Georgescu re same; review financial statements re payments to Zurich and analyze premium calculations | 1.40 | 574.00 |
| 07/20/10 | Padma G. Hinrichs | Tele-conference with Soyna Serrano re financial statements and revisions to premium calculations; review documents re payments to Zurich; tele-conference with Paul Berkowitz re calculations | 1.20 | 492.00 |
| 07/27/10 | Padma G. Hinrichs | Tele-conference with Paul Berkowitz re revisions to premium calculations; continue revising same | 0.30 | 123.00 |

Total Time:  7.10
Total Fees:         $ 3,197.00

| | | | |
|---|---|---|---|
| Invoice No.: | 2735444 | | Page 2 |
| Re: | Zurich American Insurance | | |
| Matter No.: | 055697.018600 | | |

Description of Expenses Billed

## Description of Expenses Billed:

| | | | |
|---|---|---|---|
| 06/20/10 | VENDOR: Soundpath / Premier Global INVOICE#: GT062010 DATE: 6/20/2010<br>Conferencing Services Invoice Date 100614 User PGH Client Code 055697 Matter Code 018600 | $ | 2.01 |
| 06/27/10 | VENDOR: Soundpath / Premier Global INVOICE#: GT062710 DATE: 6/27/2010<br>Conferencing Services Invoice Date 100623 User PGH Client Code 018600 Matter Code 055697 | $ | 4.23 |
| | Total Expenses: | $ | 6.24 |

**GT** GreenbergTraurig

Invoice No.  :  2760050
File No.     :  055697.018600
Bill Date    :  September 8, 2010

TOUSA Inc.
4000 Hollywood Blvd.
Ste. 400N
Hollywood, Florida 33021

Attn: Sorana Georgescu

## <u>INVOICE</u>

Re:  Zurich American Insurance

<u>Legal Services through August 31, 2010</u>:

|  | Total Fees: | $ | 11,425.00 |
|---|---|---|---|

Expenses:
Conference Calls                          3.03
Information and Research              402.55

|  | Total Expenses: | $ | 405.58 |
|---|---|---|---|
| | **Total Current Invoice:** | **$** | **11,830.58** |

PNB:MDC
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 1221 Brickell Avenue | Miami, Florida 33131 | Tel 305.579.0500 | Fax 305.579.0717 | www.gtlaw.com

# GT GreenbergTraurig

Invoice No. :   2760050
File No.     :   055697.018600

### Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | | Amount |
|------------|-------|------|---|--------|
| Paul Berkowitz | 3.80 | 630.00 | | 2,394.00 |
| Padma G. Hinrichs | 7.40 | 410.00 | | 3,034.00 |
| James P. S. Leshaw | 4.20 | 695.00 | | 2,919.00 |
| Ari Newman | 10.80 | 285.00 | | 3,078.00 |
| Totals: | 26.20 | 436.07 | $ | 11,425.00 |

PNB:MDC
Tax ID: 59-1270754

Invoice No.:    2760050

Page  1

Matter No.:    055697.018600

Description of Professional Services Rendered

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 08/05/10 | Padma G. Hinrichs | Review e-mails and invoices from Sonya Serrano; tele-conference with Carol Wigginton re premium calculations and classification of Zurich's refund | 0.80 | 328.00 |
| 08/06/10 | Padma G. Hinrichs | Exchange e-mails with Carol Wigginton; review additional invoices received from Carol Wigginton and analyze spreadsheet created by Mark Hiliard re payment of premiums | 1.10 | 451.00 |
| 08/11/10 | Padma G. Hinrichs | Review e-mails from Carol Wigginton re premium calculations; analyze spreadsheet prepared by Mark Hilliard; tele-conference with Carol Wigginton re same; revise premium calculations and e-mail to Paul Berkowitz and Sorana Georgescu re same | 2.10 | 861.00 |
| 08/13/10 | Paul Berkowitz | Review of premium calculations. | 0.30 | 189.00 |
| 08/16/10 | Paul Berkowitz | Preparation of chart of overpayments. | 0.30 | 189.00 |
| 08/16/10 | Padma G. Hinrichs | Tele-conference with Paul Berkowitz re calculations; revise calculations and e-mail to Sorana Georgescu and Carol Wigginton and Josh Sussberg re same | 0.50 | 205.00 |
| 08/17/10 | Paul Berkowitz | Telephone conference concerning overpayments to Zurich. | 0.50 | 315.00 |
| 08/17/10 | Padma G. Hinrichs | Tele-conference with Paul Berkowitz, Josh Sussberg, and Carol Wigginton re revisions to calculations and strategy; tele-conference with Sorana Georgescu re same | 0.60 | 246.00 |
| 08/19/10 | Paul Berkowitz | Preparation of memo re claim for premium overpayment | 1.30 | 819.00 |
| 08/20/10 | Paul Berkowitz | Preparation of memo re premium overpayment. | 0.50 | 315.00 |
| 08/20/10 | Padma G. Hinrichs | Review draft memo from Paul Berkowitz re claim against Zurich; tele-conference with and exchange e-mails with Sonya Serrano re consolidated income figures; e-mail to Paul Berkowitz re same | 0.50 | 205.00 |
| 08/20/10 | James P. S. Leshaw | Review of memo and related documents re Zurich issues; strategy and conversations re same | 1.60 | 1112.00 |
| 08/20/10 | Ari Newman | Internal discussion re setoff and recoupment issues (.3); Research re setoff and recoupment issues (2.0); Drafting email memorandum addressing preliminary setoff and recoupment issues. | 3.00 | 855.00 |
| 08/22/10 | Ari Newman | Research re setoff and recoupment issues. | 1.60 | 456.00 |
| 08/23/10 | Paul Berkowitz | Review of insurance policy. | 0.30 | 189.00 |
| 08/23/10 | James P. S. Leshaw | Follow up re legal issues | 0.70 | 486.50 |

Invoice No.:    2760050                                                              Page  2

Matter No.:    055697.018600

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 08/24/10 | Paul Berkowitz | Review of insurance policy. | 0.30 | 189.00 |
| 08/24/10 | James P. S. Leshaw | Work re Zurich matters | 0.40 | 278.00 |
| 08/25/10 | James P. S. Leshaw | Work re Zurich issues | 0.60 | 417.00 |
| 08/25/10 | Ari Newman | Research re setoff and recoupment issues. Drafting memorandum addressing setoff issues. | 1.40 | 399.00 |
| 08/26/10 | Padma G. Hinrichs | Revise premium payment calculations memo to reflect overpayment for Policy Period B; tele-conference with Paul Berkowitz re same; review and revise memo re overpayment to include finalized numbers | 1.40 | 574.00 |
| 08/26/10 | James P. S. Leshaw | Advice re setoff issues | 0.40 | 278.00 |
| 08/26/10 | Ari Newman | Drafting research memorandum addressing setoff issues. | 4.00 | 1140.00 |
| 08/29/10 | Ari Newman | Drafting and revising memorandum addressing setoff issues, | 0.80 | 228.00 |
| 08/30/10 | Paul Berkowitz | Prepare Memo of Issues for Creditors Committee. | 0.30 | 189.00 |
| 08/30/10 | Padma G. Hinrichs | Tele-conference with Paul Berkowitz and Sorana Georgescu re strategy; revise memo and discuss further revisions with Paul Berkowitz | 0.40 | 164.00 |
| 08/30/10 | James P. S. Leshaw | Review of and revision of analysis re setoff issues; t/c w/ Berkowitz re same; strategy re same | 0.50 | 347.50 |

|  |  | Total Time: | 26.20 |  |
|  |  | Total Fees: |  | $ 11,425.00 |

| Invoice No.: | 2760050 | Page 3 |

Re:        Zurich American Insurance

Matter No.:    055697.018600

Description of Expenses Billed

## Description of Expenses Billed:

| 08/20/10 | Westlaw Research by NEWMAN,ARI. | $ | 64.95 |
| 08/22/10 | VENDOR: Soundpath / Premier Global INVOICE#: GT082210 DATE: 8/22/2010 | $ | 3.03 |
| | Conferencing Services Invoice Date 100817 User PNB Client Code 055697 Matter Code 018600 | | |
| 08/22/10 | Westlaw Research by NEWMAN,ARI. | $ | 89.85 |
| 08/25/10 | Westlaw Research by NEWMAN,ARI. | $ | 34.05 |
| 08/26/10 | Westlaw Research by NEWMAN,ARI. | $ | 213.70 |
| | Total Expenses: | $ | 405.58 |

# Greenberg Traurig

Invoice No.:  2073986
File No.    :  055697.020000
Bill Date   :  February 7, 2008

TOUSA Inc.
4000 Hollywood Blvd.
Ste. 500N
Hollywood, Florida  33021

Attn: Paul Berkowitz

## **INVOICE**

Re:   General Corp.

Legal Services through January 31, 2008:

|  | | |
|---|---|---|
| Total Fees: | $ | 225.00 |

Expenses:

| | | | |
|---|---|---|---|
| Telephone Expenses | 0.48 | | |
| Information and Research | 64.84 | | |
| Total Expenses: | | $ | 65.32 |
| **Current Invoice:** | | **$** | **290.32** |

BJO:JS
Tax ID: 59-1270754

# Greenberg Traurig

Invoice No. :   2073986
File No.    :   055697.020000

---

### REMITTANCE ADVICE

---

<u>PLEASE RETURN WITH YOUR PAYMENT</u>

**CLIENT NAME:**      **TOUSA INC.**
**FILE NUMBER:**      **055697.020000**
**INVOICE NUMBER:**  **2073986***
**BILLING**
**PROFESSIONAL:**     **Barbara J. Oikle**

| | | |
|---|---|---|
| Current Invoice: | $ | 290.32 |
| Previous Balance: | $ | 0.00 |
| **Total Amount Due:** | **$** | **290.32** |

**Payment Amount:** _____

<u>FOR YOUR CONVENIENCE, WIRE TRANSFER FUNDS TO:</u>

TO:              WACHOVIA BANK, N.A.
ABA #:           063000021
CREDIT TO:       GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:       2000014648663

**PLEASE**
**REFERENCE:**       **CLIENT NAME:**      **TOUSA INC.**
                 **FILE NUMBER:**      **055697.020000**
                 **INVOICE NUMBER:**  **2073986***
                 **BILLING**
                 **PROFESSIONAL:**     **Barbara J. Oikle**

Wire fees may be assessed by your bank.
* If paying more than one invoice, please reference all invoice numbers in wiring instructions.

BJO:JS
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 1221 Brickell Avenue | Miami, Florida 33131 | Tel 305.579.0500 | Fax 305.579.0717 | www.gtlaw.com

Invoice No.:    2073986                                          Page  1
Re:             General Corp.
Matter No.:     055697.020000

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 01/31/08 | Barbara J. Oikle | Call with P Berkowitz and related research and email. | 0.50 | 225.00 |

|  |  | Total Time: | 0.50 |  |
|  |  | Total Fees: |  | $ 225.00 |

Invoice No.:    2073986                                          Page 2
Re:             General Corp.
Matter No.:     055697.020000

## Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 01/30/08 | Telephone; 6022403000 from Ext. 779  NO PHOENIX AZ | $ | 0.48 |
| 01/31/08 | LiveEdgar Research Charges for January 2008 | $ | 64.84 |
| | Total Expenses: | $ | 65.32 |

# GT GreenbergTraurig

Invoice No.: 2694714
File No.    :  055697.020000
Bill Date   :  June 4, 2010

TOUSA Inc.
4000 Hollywood Boulevard
Suite 400N
Hollywood, Florida  33021

Attn: Sorana Georgescu

## **INVOICE**

Re:   General Corp.

Legal Services through May 31, 2010:

|  |  |  |
|---|---|---:|
| Total Fees: | $ | 5,796.00 |

Expenses:

| | | |
|---|---:|---:|
| Conference Calls | 2.54 | |
| Telephone Expenses - Long Distance | 59.80 | |
| Travel and Lodging Out of Town | 661.90 | |
| Total Expenses: | $ | 724.24 |
| **Total Current Invoice:** | $ | **6,520.24** |

PNB:MDC
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 1221 Brickell Avenue | Miami, Florida 33131 | Tel 305.579.0500 | Fax 305.579.0717 | www.gtlaw.com

# GT GreenbergTraurig

Invoice No. :  2694714
File No.      :   055697.020000

### Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Paul Berkowitz | 9.20 | 630.00 | 5,796.00 |
| Totals: | 9.20 | 630.00 | $ 5,796.00 |

PNB:MDC
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 1221 Brickell Avenue | Miami, Florida 33131 | Tel 305.579.0500 | Fax 305.579.0717 | www.gtlaw.com

Invoice No.:   2694714                                                                  Page  1

Matter No.:   055697.020000

<u>Description of Professional Services Rendered</u>

## Description of Professional Services Rendered:

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|-----------|-------------|-------|--------|
| 05/06/10 | Paul Berkowitz | Telephone conference concerning Lake Las Vegas. | 0.40 | 252.00 |
| 05/10/10 | Paul Berkowitz | Review of emails regarding Superior Settlement; correspondence regarding same. | 0.60 | 378.00 |
| 05/11/10 | Paul Berkowitz | Preparation of emails re: Superior Settlement. | 0.40 | 252.00 |
| 05/13/10 | Paul Berkowitz | Telephone conference with Georgescu, J. Ruby re: Whispering Hills; telephone call with Eisner regarding Lake Las Vegas; review email on Superior Settlement. | 1.40 | 882.00 |
| 05/14/10 | Paul Berkowitz | Telephone conference with Weinman regarding Superior Settlement. | 0.50 | 315.00 |
| 05/17/10 | Paul Berkowitz | Preparation of materials regarding Superior Settlement. | 0.50 | 315.00 |
| 05/18/10 | Paul Berkowitz | Telephone conference regarding Superior Settlement; telephone call regarding Lake Las Vegas. | 1.20 | 756.00 |
| 05/19/10 | Paul Berkowitz | Telephone conference concerning Superior Settlement. | 0.50 | 315.00 |
| 05/21/10 | Paul Berkowitz | Telephone conference with Las Vegas counsel regarding Las Vegas paving lien. | 0.50 | 315.00 |
| 05/24/10 | Paul Berkowitz | Telephone conference concerning Superior Settlement, emails regarding same. | 0.80 | 504.00 |
| 05/25/10 | Paul Berkowitz | Telephone conference with Georgescu and Hinrichs regarding ULT claim; prepare status memo; telephone calls regarding Superior. | 2.40 | 1512.00 |

|  |  | <u>Total Time:</u> | 9.20 |  |
|  |  | <u>Total Fees:</u> |  | $ 5,796.00 |

# GT | GreenbergTraurig

|  |  |  |
|---|---|---|
| Invoice No. : | 2719685 |
| File No.  : | 055697.020000 |
| Bill Date : | July 8, 2010 |

TOUSA Inc.
4000 Hollywood Boulevard
Suite 400N
Hollywood, Florida 33021

Attn: Sorana Georgescu

## <u>INVOICE</u>

Re:   General Corp.

<u>Legal Services through June 30, 2010</u>:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 2,772.00 |

<u>Expenses</u>:

| | |
|---|---|
| Federal Express Charges | 31.51 |
| Local Travel | 22.50 |
| Travel and Lodging Out of Town | 30.00 |
| Total Expenses: $ | 84.01 |
| **Total Current Invoice:** $ | **2,856.01** |

PNB:MDC
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 1221 Brickell Avenue | Miami, Florida 33131 | Tel 305.579.0500 | Fax 305.579.0717 | www.gtlaw.com



Invoice No. :   2719685
File No.      :   055697.020000

### Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Paul Berkowitz | 4.40 | 630.00 | | 2,772.00 |
| Totals: | 4.40 | 630.00 | $ | 2,772.00 |

PNB:MDC
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 1221 Brickell Avenue | Miami, Florida 33131 | Tel 305.579.0500 | Fax 305.579.0717 | www.gtlaw.com

Invoice No.:    2719685                                                                      Page  1

Matter No.:    055697.020000

Description of Professional Services Rendered

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/01/10 | Paul Berkowitz | Telephone conference with Georgescu regarding name change, ULT payment, Settlement Agreement. | 0.20 | 126.00 |
| 06/09/10 | Paul Berkowitz | Telephone conference with G. Tulk re valuation. | 0.30 | 189.00 |
| 06/12/10 | Paul Berkowitz | Review of emails, prepare response re: value of Bluffs property. | 0.50 | 315.00 |
| 06/14/10 | Paul Berkowitz | Telephone conference with Tulk, Eisner | 0.40 | 252.00 |
| 06/16/10 | Paul Berkowitz | Review of memo from Tulk re Valuation. | 0.70 | 441.00 |
| 06/17/10 | Paul Berkowitz | Review of emails re settlement proposal | 0.30 | 189.00 |
| 06/21/10 | Paul Berkowitz | Telephone conference with Georgescu, Sussberg re LVP Lien issues; telephone call with Nevada counsel re same. | 0.80 | 504.00 |
| 06/22/10 | Paul Berkowitz | Review of emails, telephone calls and correspondence re Las Vegas Paving Claim and priority issues. | 1.20 | 756.00 |

|  |  | Total Time: | 4.40 |  |
|--|--|-------------|------|--|
|  |  | Total Fees: |  | $ 2,772.00 |

| Invoice No.: | 2719685 | | Page 2 |
|---|---|---|---|

Re:       General Corp.

Matter No.:   055697.020000

<u>Description of Expenses Billed</u>

## Description of Expenses Billed:

| | | | |
|---|---|---|---|
| 05/17/10 | VENDOR: FedEx INVOICE#: 710351970 DATE: 5/26/2010 Tracking #900487912841; From: Paul Berkowitz, Greenberg Traurig - Miami, 1221 Brickell Ave, Miami, FL 33131;  To: Laurie L. Gildan, Greenbereg Traurig, 777 South Flagler Drive, West Palm Beach, FL 33401 | $ | 16.20 |
| 05/27/10 | VENDOR: FedEx INVOICE#: 711090150 DATE: 6/2/2010 Tracking #452194078881; From: Greenberg Traurig Hoffman, Information Not Supplied, 1221 Brickell Ave, Miami, FL 33131;  To: Laurie L. Gildan, Greenberg Traurig, 777 South Flagler Drive, West Palm Beach, FL 33401 | $ | 15.31 |
| 06/08/10 | VENDOR: Berkowitz, Paul INVOICE#: C051000017762100047 DATE: 6/17/2010 TYPE: Taxi/Car Service; REASON: Client Billable-MIA-Corp-Shareholder; DATE: 06/08/10 - Taxi from Airport; MERCHANT: Yellow-Checker-Star | $ | 30.00 |
| 06/10/10 | VENDOR: Berkowitz, Paul INVOICE#: C051000017762100047 DATE: 6/17/2010 TYPE: Parking and Tolls; REASON: Client Billable-MIA-Corp-Shareholder; DATE: 06/10/10 - Miami International Airport Parking; MERCHANT: Miami International Airport | $ | 22.50 |

Total Expenses:   $   84.01

**GT** GreenbergTraurig

|  |  |
|---|---|
| Invoice No. : | 2791937 |
| File No.    : | 055697.020000 |
| Bill Date  : | October 27, 2010 |

TOUSA Inc.
4000 Hollywood Boulevard
Suite 400N
Hollywood, Florida  33021

Attn: Sorana Georgescu

## INVOICE

REVISED INVOICE
This invoice replaces invoice# 2730268 and 2712190

Re:   General Corp.

Legal Services through June 2010          :

|  |  |  |
|---|---|---|
| Total Fees: | $ | 3,465.00 |

Expenses:

|  |  |  |  |
|---|---|---|---|
| Travel and Lodging Out of Town | 204.70 |  |  |
| Total Expenses: | | $ | 204.70 |
| **Total Current Invoice:** | | **$** | **3,669.70** |

PNB:SC
Tax ID:  59-1270754

### WE HAVE MOVED
**Greenberg Traurig, P.A.**
**333 Avenue of the Americas | Suite 4400 | Miami, Florida 33131**
**Tel 305.579.0500 | Fax 305.579.0717 | www.gtlaw.com**

**GT** GreenbergTraurig

Invoice No. :   2791937
File No.     :   055697.020000

---

**REMITTANCE ADVICE**

---

<u>PLEASE RETURN WITH YOUR PAYMENT</u>

**CLIENT NAME:**      **TOUSA Inc.**
**FILE NUMBER:**      **055697.020000**
**INVOICE NUMBER:** **2791937***
**BILLING**
**PROFESSIONAL:**    **Paul Berkowitz**

| | | |
|---|---|---|
| Current Invoice: | $ | 3,669.70 |
| Previous Balance: | $ | 0.00 |
| **Total Amount Due:** | **$** | **3,669.70** |

**Payment Amount:**      _____

<u>FOR YOUR CONVENIENCE, WIRE TRANSFER FUNDS TO</u>:

TO:                      WACHOVIA BANK, N.A.
ABA #:                   063000021
INTERNATIONAL
SWIFT:                   PNBPUS33
CREDIT TO:               GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:               2000014648663

**PLEASE**
**REFERENCE:**           **CLIENT NAME:**        **TOUSA INC.**
                         **FILE NUMBER:**        **055697.020000**
                         **INVOICE NUMBER:**     **2791937***
                         **BILLING**
                         **PROFESSIONAL:**       **Paul Berkowitz**

Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

PNB:SC
Tax ID:  59-1270754

**WE HAVE MOVED**
**Greenberg Traurig, P.A.**
**333 Avenue of the Americas | Suite 4400 | Miami, Florida 33131**
**Tel 305.579.0500 | Fax 305.579.0717 | www.gtlaw.com**



Invoice No. :  2791937
File No.    :  055697.020000

**Summary of Fees (Current Invoice)**

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Paul Berkowitz | 5.50 | 630.00 | 3,465.00 |
| Totals: | 5.50 | 630.00 | $    3,465.00 |

PNB:SC
Tax ID:  59-1270754

**WE HAVE MOVED**
**Greenberg Traurig, P.A.**
**333 Avenue of the Americas | Suite 4400 | Miami, Florida 33131**
**Tel 305.579.0500 | Fax 305.579.0717 | www.gtlaw.com**

Invoice No.:    2791937                                                                Page  1

Matter No.:    055697.020000

<u>Description of Professional Services Rendered</u>

<u>Description of Professional Services Rendered:</u>

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|-----------|-------------|-------|--------|
| 06/08/10 | Paul Berkowitz | Travel to Las Vegas; prepare for meeting with LLV,  Las Vegas Paving; telephone call with Boken, McAden re settlement. | 5.50 | 3465.00 |

<u>Total Time:</u>  5.50

<u>Total Fees:</u>   $ 3,465.00

Invoice No.:    2791937                                                                                  Page  2

Re:              General Corp.

Matter No.:    055697.020000

<u>Description of Expenses Billed</u>


## Description of Expenses Billed:


| 06/03/10 | VENDOR: AirPlus International Inc INVOICE#: Z200030057 DATE: 6/23/2010 | $ | 204.70 |
| | Tkt. No. 52 62104051731 - Berkowitz/Paul Air/Rail Travel on 06/08/2010: LAS SMF | | |

|  | Total Expenses: | $ | 204.70 |

**GT** GreenbergTraurig

Invoice No. :   2735441
File No.      :   055697.020000
Bill Date     :   August 5, 2010

TOUSA Inc.
4000 Hollywood Boulevard
Suite 400N
Hollywood, Florida 33021

Attn: Sorana Georgescu

## INVOICE

Re:   General Corp.

Legal Services through July 31, 2010:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 3,213.00 |

Expenses:

| | | |
|---|---|---|
| Conference Calls | 3.53 | |
| Travel and Lodging Out of Town | 673.34 | |
| Total Expenses: | $ | 676.87 |
| **Total Current Invoice:** | **$** | **3,889.87** |

PNB:MDC
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 1221 Brickell Avenue | Miami, Florida 33131 | Tel 305.579.0500 | Fax 305.579.0717 | www.gtlaw.com

# GT GreenbergTraurig

Invoice No. :  2735441
File No.    :  055697.020000

### Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Paul Berkowitz | 5.10 | 630.00 | 3,213.00 |
| Totals: | 5.10 | 630.00 | $ 3,213.00 |

PNB:MDC
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 1221 Brickell Avenue | Miami, Florida 33131 | Tel 305.579.0500 | Fax 305.579.0717 | www.gtlaw.com

Invoice No.:    2735441                                                        Page 1

Matter No.:    055697.020000

<u>Description of Professional Services Rendered</u>

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/01/10 | Paul Berkowitz | Review of Kalesar invoice; emails re purchase deposits; telephone call re LLV | 1.20 | 756.00 |
| 07/07/10 | Paul Berkowitz | Telephone conference with McAden, Georgescu, Sussberg, Eisner re settlement; email re same. | 0.50 | 315.00 |
| 07/09/10 | Paul Berkowitz | Review of materials re Remington Ranch. | 0.40 | 252.00 |
| 07/12/10 | Paul Berkowitz | Telephone conference with Georgescu re Remington Ranch; telephone call with Snowden. | 0.40 | 252.00 |
| 07/13/10 | Paul Berkowitz | Telephone conference with Snowden, Goldstein re Remington Ranch; telephone call with Georgescu. | 0.80 | 504.00 |
| 07/14/10 | Paul Berkowitz | Conference with Boken re LLV issues; emails Georgescu re Remington Ranch. | 0.30 | 189.00 |
| 07/16/10 | Paul Berkowitz | Review of materials re Remington Ranch; telephone calls re same. | 1.30 | 819.00 |
| 07/21/10 | Paul Berkowitz | Review Remington Ranch Agreement. | 0.20 | 126.00 |

<u>Total Time:</u>    5.10
<u>Total Fees:</u>        $ 3,213.00

Invoice No.:    2735441                                                              Page 2

Re:              General Corp.

Matter No.:     055697.020000

Description of Expenses Billed

## Description of Expenses Billed:

| | | | |
|---|---|---|---|
| 06/04/10 | VENDOR: AirPlus International Inc INVOICE#: Z200030057 DATE: 6/23/2010<br>Tkt. No. 00 17865446957 - Berkowitz/Paul Air/Rail Travel on 06/08/2010: MIA LAS SFO MIA | $ | 658.84 |
| 06/04/10 | VENDOR: AirPlus International Inc INVOICE#: Z200030057 DATE: 6/23/2010<br>Tkt. No. 00 17865446957 - Berkowitz/Paul Travel agency service fee | $ | 14.50 |
| 06/20/10 | VENDOR: Soundpath / Premier Global INVOICE#: GT062010 DATE: 6/20/2010<br>Conferencing Services Invoice Date 100614 User PNB Client Code 055697 Matter Code 020000 | $ | 1.66 |
| 07/18/10 | VENDOR: Soundpath / Premier Global INVOICE#: GT071810 DATE: 7/18/2010<br>Conferencing Services Invoice Date 100713 User PNB Client Code 055697 Matter Code 020000 | $ | 1.87 |
| | Total Expenses: | $ | 676.87 |

**GT** GreenbergTraurig

Invoice No. :  2760044
File No.     :  055697.020000
Bill Date    :  September 8, 2010

TOUSA Inc.
4000 Hollywood Boulevard
Suite 400N
Hollywood, Florida 33021

Attn: Sorana Georgescu

## INVOICE

Re:    General Corp.

Legal Services through August 31, 2010:

| | | |
|---|---|---|
| Total Fees: | $ | 6,111.00 |

Expenses:
| | | |
|---|---|---|
| Conference Calls | 3.95 | |
| Photocopy Charges | 1.95 | |
| Total Expenses: | $ | 5.90 |
| **Total Current Invoice:** | **$** | **6,116.90** |

PNB:MDC
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 1221 Brickell Avenue | Miami, Florida 33131 | Tel 305.579.0500 | Fax 305.579.0717 | www.gtlaw.com

**GT** GreenbergTraurig

Invoice No. :   2760044
File No.    :   055697.020000

### Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Paul Berkowitz | 9.70 | 630.00 | 6,111.00 |
| Totals: | 9.70 | 630.00 | $   6,111.00 |

PNB:MDC
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 1221 Brickell Avenue | Miami, Florida 33131 | Tel 305.579.0500 | Fax 305.579.0717 | www.gtlaw.com

Invoice No.:    2760044                                                        Page 1

Matter No.:    055697.020000

<u>Description of Professional Services Rendered</u>

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/02/10 | Paul Berkowitz | Review of Newstand Buda materials. | 0.80 | 504.00 |
| 08/03/10 | Paul Berkowitz | Telephone conference with McAden re Newstand Buda. | 0.30 | 189.00 |
| 08/04/10 | Paul Berkowitz | Telephone conference with Cheney; prepare e-mail re Newstand Buda; review ERISA issues. | 0.80 | 504.00 |
| 08/06/10 | Paul Berkowitz | Telephone conference with McAden. Cheney; emails re sale of note. | 0.50 | 315.00 |
| 08/09/10 | Paul Berkowitz | Emails re Newstand Buda Settlement. | 0.20 | 126.00 |
| 08/10/10 | Paul Berkowitz | Telephone conference re New Stand Buda. | 0.40 | 252.00 |
| 08/11/10 | Paul Berkowitz | Telephone conference with Georgescu; telephone call with Cheney; emails re same. | 0.60 | 378.00 |
| 08/12/10 | Paul Berkowitz | Conference with Boken, McAden, Georgescu re LLV; telephone call with Eisner re same. | 1.20 | 756.00 |
| 08/18/10 | Paul Berkowitz | Telephone conference with counsel for Las Vegas Paving; email re same, New Stand Buda emails. | 0.70 | 441.00 |
| 08/19/10 | Paul Berkowitz | Preparation of comments to NewStand Buda Settlement Agreement; prepare motion and order. | 2.80 | 1764.00 |
| 08/20/10 | Paul Berkowitz | Preparation of motion and order re New Stand Buda. | 1.10 | 693.00 |
| 08/25/10 | Paul Berkowitz | Telephone conference concerning LUP Settlement. | 0.30 | 189.00 |

Total Time:    9.70
Total Fees:    $ 6,111.00

Invoice No.:     2760044                                                                  Page  2

Re:              General Corp.

Matter No.:      055697.020000

Description of Expenses Billed

## Description of Expenses Billed:

| | | | |
|---|---|---|---|
| 08/08/10 | VENDOR: Soundpath / Premier Global INVOICE#: GT080810 DATE: 8/8/2010 Conferencing Services Invoice Date 100805 User PNB Client Code 055697 Matter Code 020000 | $ | 3.95 |
| 08/20/10 | Copy; 13 Page(s) by 006062 | $ | 1.95 |
| | Total Expenses: | $ | 5.90 |

 GreenbergTraurig

Invoice No.: 2690391
File No.    :  055697.050000
Bill Date  :  June 3, 2010

TOUSA Inc.
PREBILLS ARE PDF'D TO KARINA
DO NOT MAIL OR EMAIL TO THE CLIENT

## INVOICE

Re:   General Restructuring

Legal Services through May 31, 2010:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 7,642.50 |

Expenses:

| | | |
|---|---|---|
| Federal Express Charges | 35.42 | |
| Photocopy Charges | 39.60 | |
| Information and Research | 8.40 | |
| Total Expenses: | $ | 83.42 |
| **Current Invoice:** | $ | **7,725.92** |

LNG:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

 GreenbergTraurig

Invoice No. :  2690391
File No.    :  055697.050000

## Summary of Fees (Current Invoice)

| Timekeeper | | Hours | Rate | | Amount |
|---|---|---|---|---|---|
| Padma G. Hinrichs | | 5.90 | 410.00 | | 2,419.00 |
| Steven Lapidus | | 0.30 | 715.00 | | 214.50 |
| James P. S. Leshaw | | 3.70 | 695.00 | | 2,571.50 |
| Maribel Fontanez | | 12.50 | 195.00 | | 2,437.50 |
| | Totals: | 22.40 | 341.18 | $ | 7,642.50 |

\* \* \* \* \*

LNG:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

| Invoice No.: | 2690391 | | | Page 1 |
| Re: | General Restructuring | | | |
| Matter No.: | 055697.050000 | | | |

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/04/10 | Maribel Fontanez | Call with Blanche regarding reconciliation of fee applications; review invoices; e-mail to Blanche regarding same. | 2.00 | 390.00 |
| 05/05/10 | Maribel Fontanez | Reconcile payments and e-mail V. Pinera to apply payments. | 2.20 | 429.00 |
| 05/10/10 | Padma G. Hinrichs | Tele-conference with Sorana Gerogescu and Mark Bideau re Pembroke Falls proof of claim | 0.30 | 123.00 |
| 05/11/10 | Padma G. Hinrichs | Pembroke Falls HOA - review pleadings, e-mails and correspondence re underlying complaint and claim for damages; review discovery responses; review engineering report; research re status of water feature and repair work; draft response to proof of claim | 4.40 | 1804.00 |
| 05/12/10 | Padma G. Hinrichs | Finalize e-mail to Sorana Georgescu re objection to Pembroke Falls HOA's claim for damages and e-mail to Mark Bideau re same | 1.20 | 492.00 |
| 05/13/10 | Maribel Fontanez | Prepare monthly summary for April 2010. | 1.40 | 273.00 |
| 05/13/10 | James P. S. Leshaw | Advice re bankruptcy litigation issues (Berkowitz) | 0.20 | 139.00 |
| 05/14/10 | James P. S. Leshaw | Review of documents re Zurich; t/c re same and strategy | 1.40 | 973.00 |
| 05/17/10 | James P. S. Leshaw | Strategy re Zurich issues; review of documents and case law re same | 0.80 | 556.00 |
| 05/18/10 | James P. S. Leshaw | Review of cases re setoff and related issues; advice re same | 1.30 | 903.50 |
| 05/21/10 | Steven Lapidus | Review resolutions to terminate 401(k) plan; correspondence regarding termination. | 0.30 | 214.50 |
| 05/25/10 | Maribel Fontanez | Commence preparing 7th fee application. | 3.50 | 682.50 |
| 05/26/10 | Maribel Fontanez | Continue preparation of fee application. | 3.00 | 585.00 |
| 05/27/10 | Maribel Fontanez | Prepare fee app. | 0.40 | 78.00 |

|  |  | Total Time: | 22.40 |  |
|  |  | Total Fees: |  | $ 7,642.50 |

| Invoice No.: | 2690391 | Page 2 |
| Re: | General Restructuring | |
| Matter No.: | 055697.050000 | |

## Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 04/08/10 | Search Criteria: 08-10928-JKO;  Document Type: PACER: IMAGE3235-0;  Date: 04/08/2010; Atty Code: 284; Amount: 0.24 | $ | 0.24 |
| 04/08/10 | Search Criteria: 08-10928-JKO;  Document Type: PACER: IMAGE3235-1;  Date: 04/08/2010; Atty Code: 284; Amount: 0.32 | $ | 0.32 |
| 04/08/10 | Search Criteria: 08-10928-JKO DOCUMENT 3444-0;  Document Type: PACER: IMAGE3444-0; Date: 04/08/2010; Atty Code: MFT; Amount: 0.32 | $ | 0.32 |
| 04/08/10 | Search Criteria: 08-10928-JKO FIL OR ENT: FILED   DOC FRO; Document Type: PACER: DOCKET REPORT; Date: 04/08/2010; Atty Code: 284; Amount: 2.40 | $ | 2.40 |
| 04/08/10 | Search Criteria: 08-10928-JKO FIL OR ENT: FILED   DOC FRO; Document Type: PACER: DOCKET REPORT; Date: 04/08/2010; Atty Code: MFT; Amount: 0.08 | $ | 0.08 |
| 04/08/10 | Search Criteria: 08-10928-JKO FIL OR ENT: FILED FROM: 7/1; Document Type: PACER: DOCKET REPORT; Date: 04/08/2010; Atty Code: 284; Amount: 2.40 | $ | 2.40 |
| 04/08/10 | Search Criteria: LNAME: TOUSA;  Document Type: PACER: SEARCH; Date: 04/08/2010; Atty Code: 284; Amount: 0.08 | $ | 0.08 |
| 04/13/10 | Search Criteria: 08-10928-JKO  DOC NUM FROM: 545 DOC NUM; Document Type: PACER: RELATED TRANSACTIONS; Date: 04/13/2010; Atty Code: MFT; Amount: 0.08 | $ | 0.08 |
| 04/13/10 | Search Criteria: 08-10928-JKO  DOC NUM FROM: 59 DOC NUM; Document Type: PACER: RELATED TRANSACTIONS; Date: 04/13/2010; Atty Code: MFT; Amount: 0.08 | $ | 0.08 |
| 04/13/10 | Search Criteria: 08-10928-JKO FIL OR ENT: FILED FROM: 3/1; Document Type: PACER: DOCKET REPORT; Date: 04/13/2010; Atty Code: MFT; Amount: 2.40 | $ | 2.40 |
| 04/29/10 | VENDOR: FedEx INVOICE#: 707969768 DATE: 5/5/2010 Tracking #900487907279; From: Maribel Fontanez, Greenberg Traurig - Miami, 1221 Brickell Ave, Miami, FL 33131;  To: Office Of The U.s. Trustee, -, 51 Sw 1st Streetroom 1204, Miami, FL 33130 | $ | 6.12 |
| 04/29/10 | VENDOR: FedEx INVOICE#: 707969768 DATE: 5/5/2010 Tracking #900487907280; From: Maribel Fontanez, Greenberg Traurig - Miami, 1221 Brickell Ave, Miami, FL 33131;  To: Sorana Georgescuesq., Tousainc., 4000 Hollywood Blvd.ste 500, Hollywood, FL 33021 | $ | 6.12 |
| 04/29/10 | VENDOR: FedEx INVOICE#: 707969768 DATE: 5/5/2010 Tracking #900487907290; From: Maribel Fontanez, Greenberg Traurig - Miami, 1221 Brickell Ave, Miami, FL 33131;  To: Daniel H. Goldenesq., Akin Gump Strauss Hauer Feld L, One Bryant Park, New York City, NY 10036 | $ | 11.59 |
| 04/29/10 | VENDOR: FedEx INVOICE#: 707969768 DATE: 5/5/2010 Tracking #900487907305; From: Maribel Fontanez, Greenberg Traurig - Miami, 1221 Brickell Ave, Miami, FL 33131;  To: Nicole L. Greenblattesq., Kirkl& Ellis Llp, Citigroup Center, New York City, NY 10022 | $ | 11.59 |

Invoice No.:     2690391                                          Page 3
Re:              General Restructuring
Matter No.:      055697.050000

Description of Expenses Billed

05/13/10        Copy; 264 Page(s) by 000001                    $        39.60

                                              Total Expenses:  $        83.42

# GT GreenbergTraurig

Invoice No.:  2712194
File No.   :  055697.050000
Bill Date  :  July 6, 2010

TOUSA Inc.
PREBILLS ARE PDF'D TO KARINA
DO NOT MAIL OR EMAIL TO THE CLIENT

## <u>INVOICE</u>

Re:   General Restructuring

<u>Legal Services through June 30, 2010</u>:

|                        |     |           |
|------------------------|-----|-----------|
| Total Fees:            | $   | 10,981.50 |

<u>Expenses</u>:

|                          |          |       |       |
|--------------------------|----------|-------|-------|
| Federal Express Charges  | 82.16    |       |       |
| Photocopy Charges        | 15.30    |       |       |
| Total Expenses:          |          | $     | 97.46 |
| **Current Invoice:**     |          | **$** | **11,078.96** |
| Previous Balance (see attached statement): | | $ | 22,778.82 |
| **Total Amount Due:**    |          | **$** | **33,857.78** |

* * * * *

LNG:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

# GT GreenbergTraurig

Invoice No.:  2712194
File No.    :  055697.050000

## Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Padma G. Hinrichs | 9.90 | 410.00 | | 4,059.00 |
| Maribel Fontanez | 35.50 | 195.00 | | 6,922.50 |
| Totals: | 45.40 | 241.88 | $ | 10,981.50 |

\* \* \* \* \*

LNG:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 2712194 | | | Page 1 |
| Re: | General Restructuring | | | |
| Matter No.: | 055697.050000 | | | |

### Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/02/10 | Maribel Fontanez | Provide breakdown of payment allocation to accounting. | 0.10 | 19.50 |
| 06/04/10 | Maribel Fontanez | E-mail to attorneys requesting narrative for fee application; preparation of fee application. | 0.20 | 39.00 |
| 06/07/10 | Maribel Fontanez | Prepare fee application. | 1.80 | 351.00 |
| 06/09/10 | Maribel Fontanez | Prepare fee application. | 0.20 | 39.00 |
| 06/09/10 | Padma G. Hinrichs | Draft and revise descriptions for seventh fee application; tele-conference with and exchange e-mails with Maribel Fontanez re same | 1.40 | 574.00 |
| 06/10/10 | Maribel Fontanez | Preparation of seventh fee application; update summary for May invoices. | 1.90 | 370.50 |
| 06/11/10 | Maribel Fontanez | Prepare fee application. | 0.10 | 19.50 |
| 06/14/10 | Maribel Fontanez | Confer with E. Calixe regarding preparation of monthly fee summary; confer with P. Berkowitz regarding revisions to invoices; e-mail to Blanche regarding reconciliation of payments. | 0.40 | 78.00 |
| 06/15/10 | Maribel Fontanez | Finalize monthly summary; e-mail to P. Berkowitz regarding same and fee app; prepare seventh fee app. | 3.70 | 721.50 |
| 06/15/10 | Padma G. Hinrichs | Review orders to show cause in five adversaries and review dockets and settlement agreements; exchange e-mails with Paul Berkowitz, Anna del Rosario, Will Howell, Christina Romero, and Ashley Share re hearings on same and coordinate appearance; e-mail to Kris Aungst re agenda | 2.20 | 902.00 |
| 06/16/10 | Maribel Fontanez | Reconcile payments. | 6.00 | 1170.00 |
| 06/16/10 | Padma G. Hinrichs | Attend hearing on orders to show cause in Chen, Collette, Gavra, and Gottlieb adversary proceedings; exchange e-mails with Anna Rosario, Ashley Share, and Will Howard re scheduling matters; begin drafting stipulations; e-mails to and tele-conferences with Nadine White-Boyd and Harry Tempkins re same | 3.10 | 1271.00 |
| 06/17/10 | Maribel Fontanez | Reconcile payments. | 4.60 | 897.00 |
| 06/17/10 | Padma G. Hinrichs | Finalize and file joint stipulations in Chen and Collette adversaries; finalize stipulations in Gottleib and e-mail to Joey Grant re stipulations in two Gottlieb adversaries; e-mail to Christina Romero and Will Howell re same | 2.40 | 984.00 |
| 06/18/10 | Maribel Fontanez | Reconcile payments. | 1.80 | 351.00 |
| 06/18/10 | Padma G. Hinrichs | Exchange e-mails with Joey Grant re stipulation; e-mails to Christina Romero re dismissals of settled adversaries | 0.30 | 123.00 |
| 06/21/10 | Padma G. Hinrichs | Finalize and upload orders of dismissal for adversaries and e-mails to Christina Romero re same | 0.50 | 205.00 |

Invoice No.:     2712194                                              Page 2
Re:              General Restructuring
Matter No.:      055697.050000

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| 06/23/10 | Maribel Fontanez | Reconcile invoices. | 4.50 | 877.50 |
| 06/23/10 | Maribel Fontanez | Reconcile invoices. | 2.00 | 390.00 |
| 06/24/10 | Maribel Fontanez | Finalize and e-file fee application. | 4.00 | 780.00 |
| 06/28/10 | Maribel Fontanez | Review invoices to determine where to apply June wire; e-mail to Blanche at Tousa regarding same. | 0.20 | 39.00 |
| 06/29/10 | Maribel Fontanez | Reconcile payments. | 4.00 | 780.00 |

                                                     Total Time:      45.40
                                                     Total Fees:              $ 10,981.50

| Invoice No.: | 2712194 | Page 3 |
| Re: | General Restructuring | |
| Matter No.: | 055697.050000 | |

## Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 05/13/10 | VENDOR: FedEx INVOICE#: 709550517 DATE: 5/19/2010 Tracking #900487911937; From: Maribel Fontanez, Greenberg Traurig - Miami, 1221 Brickell Ave, Miami, FL 33131;  To: Office Of The U.s. Trustee, -, 51 Sw 1st Streetroom 1204, Miami, FL 33130 | $ | 6.82 |
| 05/13/10 | VENDOR: FedEx INVOICE#: 709550517 DATE: 5/19/2010 Tracking #900487911948; From: Maribel Fontanez, Greenberg Traurig - Miami, 1221 Brickell Ave, Miami, FL 33131;  To: Daniel H. Goldenesq., Akin Gump Strauss Hauer Feld L, One Bryant Park, New York City, NY 10036 | $ | 10.44 |
| 05/13/10 | VENDOR: FedEx INVOICE#: 709550517 DATE: 5/19/2010 Tracking #900487911959; From: Maribel Fontanez, Greenberg Traurig - Miami, 1221 Brickell Ave, Miami, FL 33131;  To: Nicole L. Greenblattesq., Kirkl& Ellis Llp, Citigroup Center, New York City, NY 10022 | $ | 10.44 |
| 05/13/10 | VENDOR: FedEx INVOICE#: 709550517 DATE: 5/19/2010 Tracking #900487911970; From: Maribel Fontanez, Greenberg Traurig - Miami, 1221 Brickell Ave, Miami, FL 33131;  To: Sorana Georgescuesq., Tousainc., 4000 Hollywood Blvd.ste 500, Hollywood, FL 33021 | $ | 6.82 |
| 06/15/10 | VENDOR: FedEx INVOICE#: 713359372 DATE: 6/23/2010 Tracking #417482605418; From: Maribel Fontanez, Greenberg Traurig - Miami, 1221 Brickell Ave, Miami, FL 33131;  To: Sorana Georgescuesq., Tousainc., 4000 Hollywood Blvd Ste 400, Hollywood, FL 33021 | $ | 17.41 |
| 06/15/10 | VENDOR: FedEx INVOICE#: 713359372 DATE: 6/23/2010 Tracking #417482605430; From: Maribel Fontanez, Greenberg Traurig - Miami, 1221 Brickell Ave, Miami, FL 33131;  To: Office Of The United States Tr, -, 51 S.w. 1st Street, Miami, FL 33130 | $ | 6.41 |
| 06/15/10 | VENDOR: FedEx INVOICE#: 713359372 DATE: 6/23/2010 Tracking #417482605440; From: Maribel Fontanez, Greenberg Traurig - Miami, 1221 Brickell Ave, Miami, FL 33131;  To: Nicole L. Greenblattesq., Kikl& Ellisllp, 153 East 53rd Street, New York City, NY 10022 | $ | 6.41 |
| 06/15/10 | VENDOR: FedEx INVOICE#: 713359372 DATE: 6/23/2010 Tracking #417482605451; From: Maribel Fontanez, Greenberg Traurig - Miami, 1221 Brickell Ave, Miami, FL 33131;  To: Akin Gump Strauss Hauer Feld, Daniel H. Goldenesq., 1 Bryant Park 41stfl, New York City, NY 10036 | $ | 17.41 |
| 06/15/10 | Copy; 97 Page(s) by 025813 | $ | 14.55 |
| 06/15/10 | Copy; 5 Page(s) by 025813 | $ | 0.75 |
| | Total Expenses: | $ | 97.46 |

# GT GreenbergTraurig

Invoice No.: 2730271
File No.    : 055697.050000
Bill Date  : August 9, 2010

TOUSA Inc.
PREBILLS ARE PDF'D TO KARINA
DO NOT MAIL OR EMAIL TO THE CLIENT

## INVOICE

Re:  General Restructuring

Legal Services through July 31, 2010:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 1,771.50 |

Expenses:

| | | | |
|---|---|---|---|
| Federal Express Charges | 36.98 | | |
| Photocopy Charges | 68.25 | | |
| Total Expenses: | | $ | 105.23 |
| **Current Invoice:** | | $ | **1,876.73** |

LNG:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

 GreenbergTraurig

Invoice No.:  2730271
File No.    :  055697.050000

**Summary of Fees (Current Invoice)**

| Timekeeper | | Hours | Rate | | Amount |
|---|---|---|---|---|---|
| Padma G. Hinrichs | | 0.50 | 410.00 | | 205.00 |
| Steven Lapidus | | 0.50 | 715.00 | | 357.50 |
| Maribel Fontanez | | 6.20 | 195.00 | | 1,209.00 |
| | Totals: | 7.20 | 246.04 | $ | 1,771.50 |

\* \* \* \* \*

LNG:LMH
Tax ID:  59-1270754

Invoice No.:    2730271                                                          Page 1
Re:             General Restructuring
Matter No.:     055697.050000

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/12/10 | Padma G. Hinrichs | Prepare estimate for fees and e-mail to Maribel Fontanez re same | 0.50 | 205.00 |
| 07/15/10 | Maribel Fontanez | Prepare monthly summary. | 1.10 | 214.50 |
| 07/20/10 | Maribel Fontanez | E-mail to Blanche regarding application of wire. | 0.20 | 39.00 |
| 07/23/10 | Maribel Fontanez | Reconcile payment chart received from Blance. | 0.70 | 136.50 |
| 07/26/10 | Maribel Fontanez | Reconcile payments; telephone conference with Blanche regarding same. | 4.20 | 819.00 |
| 07/29/10 | Steven Lapidus | Correspondence regarding 401(k) Plan. | 0.50 | 357.50 |

|  |  |  | Total Time: | 7.20 |  |
|  |  |  | Total Fees: | $ 1,771.50 |

| | | | Page 2 |
|---|---|---|---|
| Invoice No.: | 2730271 | | |
| Re: | General Restructuring | | |
| Matter No.: | 055697.050000 | | |

## Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 07/15/10 | VENDOR: FedEx INVOICE#: 716372218 DATE: 7/21/2010 Tracking #417482617640; From: Maribel Fontanez, Greenberg Traurig - Miami, 1221 Brickell Ave, Miami, FL 33131;  To: Sorana Georgescuesq., Tousainc., 4000 Hollywood Blvd.ste 500, Hollywood, FL 33021 | $ | 6.79 |
| 07/15/10 | VENDOR: FedEx INVOICE#: 716372218 DATE: 7/21/2010 Tracking #417482617661; From: Maribel Fontanez, Greenberg Traurig - Miami, 1221 Brickell Ave, Miami, FL 33131;  To: Office Of The U.s. Trustee, -, 51 Sw 1st Streetroom 1204, Miami, FL 33130 | $ | 6.79 |
| 07/15/10 | VENDOR: FedEx INVOICE#: 716372218 DATE: 7/21/2010 Tracking #417482617694; From: Maribel Fontanez, Greenberg Traurig - Miami, 1221 Brickell Ave, Miami, FL 33131;  To: Daniel H. Goldenesq., Akin Gump Strauss Hauer Feld L, One Bryant Park, New York City, NY 10036 | $ | 11.70 |
| 07/15/10 | VENDOR: FedEx INVOICE#: 716372218 DATE: 7/21/2010 Tracking #417482617709; From: Maribel Fontanez, Greenberg Traurig - Miami, 1221 Brickell Ave, Miami, FL 33131;  To: Nicole L. Greenblattesq., Kirkl& Ellis Llp, Citigroup Center, New York City, NY 10022 | $ | 11.70 |
| 07/15/10 | Copy; 3 Page(s) by 025813 | $ | 0.45 |
| 07/15/10 | Copy; 452 Page(s) by 000001 | $ | 67.80 |
| | Total Expenses: | $ | 105.23 |

# GT GreenbergTraurig

Invoice No.: 2751218
File No.   :  055697.050000
Bill Date  :  September 2, 2010

TOUSA Inc.
PREBILLS ARE PDF'D TO KARINA
DO NOT MAIL OR EMAIL TO THE CLIENT

## INVOICE

Re:   General Restructuring

<u>Legal Services through August 31, 2010</u>:

|  | | |
|---|---|---|
| Total Fees: | $ | 6,403.00 |

Expenses:

| | | | |
|---|---|---|---|
| Messenger/Courier Services | 60.00 | | |
| Photocopy Charges | 57.45 | | |
| Travel and Lodging Out of Town | 180.00 | | |
| | Total Expenses: | $ | 297.45 |
| | **Current Invoice:** | $ | **6,700.45** |

LNG:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

**GT** GreenbergTraurig

Invoice No.:  2751218
File No.    :  055697.050000

**Summary of Fees (Current Invoice)**

| Timekeeper | Hours | Rate | | Amount |
|------------|-------|------|---|--------|
| Steven Lapidus | 3.90 | 715.00 | | 2,788.50 |
| James P. S. Leshaw | 2.90 | 695.00 | | 2,015.50 |
| Maribel Fontanez | 8.20 | 195.00 | | 1,599.00 |
| Totals: | 15.00 | 426.87 | $ | 6,403.00 |

\* \* \* \* \*

LNG:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 2751218 | | | Page  1 |
| Re: | General Restructuring | | | |
| Matter No.: | 055697.050000 | | | |

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/03/10 | Steven Lapidus | Review correspondence regarding 401(k) plan issues. | 0.50 | 357.50 |
| 08/04/10 | Steven Lapidus | Correspondence regarding 401(k) plan issues. | 0.40 | 286.00 |
| 08/05/10 | Maribel Fontanez | Telephone call with Blanche regarding amendment to fee application. | 0.10 | 19.50 |
| 08/05/10 | Steven Lapidus | REview E&Y memo's regarding 401(k) plan corrections; correspondence regarding same. | 1.00 | 715.00 |
| 08/06/10 | Maribel Fontanez | Prepare amended summary to seventh fee application. | 2.40 | 468.00 |
| 08/06/10 | Steven Lapidus | Conference call regarding VCP; consideration of issues; review memos. | 1.00 | 715.00 |
| 08/09/10 | Maribel Fontanez | Prepare redline copy of amended summary to seventh fee application. | 0.20 | 39.00 |
| 08/09/10 | Maribel Fontanez | Confer with J. Leshaw regarding amendment to seventh fee application summary; finalize and e-file amended summary; e-mail same to Blanche. | 0.60 | 117.00 |
| 08/11/10 | Steven Lapidus | Correspondence regarding 401(k) plan issue. | 0.30 | 214.50 |
| 08/11/10 | James P. S. Leshaw | Preparation for fee application hearing | 0.30 | 208.50 |
| 08/12/10 | Maribel Fontanez | Review court docket to confirm no objections filed to our seventh fee application. | 0.10 | 19.50 |
| 08/12/10 | Maribel Fontanez | Review Berger Singerman fee application; e-mail from and to J. Leshaw regarding same. | 0.10 | 19.50 |
| 08/12/10 | James P. S. Leshaw | Preparation for fee application hearing; attendance at same | 2.60 | 1807.00 |
| 08/13/10 | Maribel Fontanez | Review invoices and prepare monthly summary; e-mail to P. Berkowitz regarding invoice. | 2.10 | 409.50 |
| 08/16/10 | Maribel Fontanez | Finalize summary for July 2010. | 1.50 | 292.50 |
| 08/17/10 | Maribel Fontanez | Finalize and Fed Ex monthly summary. | 0.20 | 39.00 |
| 08/18/10 | Maribel Fontanez | Review e-mail from and to P. Berkowitz regarding invoice to not be included in Tousa monthly billing; update monthly summary. | 0.20 | 39.00 |
| 08/19/10 | Maribel Fontanez | Calculate application of wire transfer per invoice; e-mail from and to V. Pinera regarding same. | 0.70 | 136.50 |
| 08/26/10 | Steven Lapidus | Correspondence regarding VCP. | 0.20 | 143.00 |
| 08/30/10 | Steven Lapidus | Correspondence regarding voluntary correction proccedures re: 401(k) plan. | 0.50 | 357.50 |

|  |  |  |
|---|---|---|
| Total Time: | 15.00 | |
| Total Fees: | | $ 6,403.00 |

| Invoice No.: | 2751218 | Page 2 |
|---|---|---|
| Re: | General Restructuring | |
| Matter No.: | 055697.050000 | |

### Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 07/15/10 | VENDOR: EXEC2000 Courier Systems INVOICE#: I84913 DATE: 7/17/2010<br>Messenger Service on 7/15/10 from Greenberg Traurig to Fedex @ Airport - James P Leshaw 055697.050000 JP | $ | 60.00 |
| 08/12/10 | VENDOR: Leshaw, James P. S. INVOICE#: C051000003672100234 DATE: 8/17/2010<br>TYPE: Taxi/Car Service; REASON: Client Billable-MIA-Bkcy-Shareholder; DATE: 08/12/10 - Taxi from Fort Lauderdale Courthouse to 1221 Brickell Avenue, Miami; MERCHANT: unknown | $ | 90.00 |
| 08/12/10 | VENDOR: Leshaw, James P. S. INVOICE#: C051000003672100234 DATE: 8/17/2010<br>TYPE: Taxi/Car Service; REASON: Client Billable-MIA-Bkcy-Shareholder; DATE: 08/12/10 - Taxi from 1221 Brickell Avenue to Fort Lauderdale Courthouse; MERCHANT: unknown | $ | 90.00 |
| 08/17/10 | Copy; 380 Page(s) by 000001 | $ | 57.00 |
| 08/17/10 | Copy; 3 Page(s) by 025813 | $ | 0.45 |
| | Total Expenses: | $ | 297.45 |

# Greenberg Traurig

Invoice No.:   2073988
File No.   :   055697.014000
Bill Date   :   February 7, 2008

TOUSA Inc.

## INVOICE

Re:   Transeastern
      Claim #: 215

Transeastern Homes

Expenses:

| | | |
|---|---|---|
| ERoom Annual Extranet Licensing Fee | 500.00 | |
| Total Expenses: | $ | 500.00 |
| **Current Invoice:** | **$** | **500.00** |

BJO:JS
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 1221 Brickell Avenue | Miami, Florida 33131 | Tel 305.579.0500 | Fax 305.579.0717 | www.gtlaw.com

# Greenberg Traurig

Invoice No. :   2073988
File No.    :   055697.014000

---

### REMITTANCE ADVICE

---

<u>PLEASE RETURN WITH YOUR PAYMENT</u>

**CLIENT NAME:**      **TOUSA INC.**
**FILE NUMBER:**      **055697.014000**
**INVOICE NUMBER:**  **2073988***
**BILLING**
**PROFESSIONAL:**    **Barbara J. Oikle**

| | | |
|---|---|---|
| Current Invoice: | $ | 500.00 |
| Previous Balance: | $ | 0.00 |
| **Total Amount Due:** | **$** | **500.00** |
| **Payment Amount:** | | |

<u>FOR YOUR CONVENIENCE, WIRE TRANSFER FUNDS TO:</u>

TO:                     WACHOVIA BANK, N.A.
ABA #:                  063000021
INTERNATIONAL
SWIFT:                  PNBPUS33
CREDIT TO:              GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:              2000014648663

**PLEASE**
**REFERENCE:**          **CLIENT NAME:**       **TOUSA INC.**
                        **FILE NUMBER:**       **055697.014000**
                        **INVOICE NUMBER:**   **2073988***
                        **BILLING**
                        **PROFESSIONAL:**     **Barbara J. Oikle**

Wire fees may be assessed by your bank.
* If paying more than one invoice, please reference all invoice numbers in wiring instructions.

BJO:JS
Tax ID: 59-1270754

Invoice No.:    2073988                                           Page  1
Re:             Transeastern
Matter No.:     055697.014000

Description of Professional Services Rendered:

DATE      TIMEKEEPER          DESCRIPTION                HOURS    AMOUNT

**No time charged to this file**

| | | |
|---|---|---|
| Invoice No.: | 2073988 | Page  2 |
| Re: | Transeastern | |
| Matter No.: | 055697.014000 | |

## Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 01/31/08 | Date: January 31, 2008; Invoice #: 605.  1/3/2008 eRoom License - Jain, Rishi; Lai, Arjun | $ | 500.00 |
| | Total Expenses: | $ | 500.00 |