GreenbergTraurig

Invoice No.: 2688131
File No.   :  062225.012100
Bill Date  :  June 2, 2010

TOUSA Homes, Inc.
PREBILLS ARE PDF'D TO KARINA
DO NOT MAIL OR EMAIL TO THE CLIENT

## INVOICE

Re:  Islands at Doral

Legal Services through May 31, 2010:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 767.00 |
| **Current Invoice:** | **$** | **767.00** |

LNG:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com



Invoice No. :   2688131
File No.     :   062225.012100

## Summary of Fees (Current Invoice)

| Timekeeper | | Hours | Rate | | Amount |
|---|---|---|---|---|---|
| Laurie L. Gildan | | 0.20 | 535.00 | | 107.00 |
| Phillip C. Gildan | | 1.10 | 600.00 | | 660.00 |
| | Totals: | 1.30 | 590.00 | $ | 767.00 |

\* \* \* \* \*

LNG:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

Invoice No.:    2688131                                        Page  1
Re:             Islands at Doral
Matter No.:     062225.012100

### Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 05/26/10 | Laurie L. Gildan | Telephone call with J. Engelman re. HOA turnover. | 0.20 | 107.00 |
| 05/26/10 | Phillip C. Gildan | Analyze options for HOA Board member resignation/appointment of Receiver pending election of members to Board. | 1.10 | 660.00 |

|  |  |  | Total Time: | 1.30 |  |
|  |  |  | Total Fees: |  | $ 767.00 |

 GreenbergTraurig

Invoice No. : 2730264
File No.　: 062225.012100
Bill Date　: August 3, 2010

TOUSA Homes, Inc.
PREBILLS ARE PDF'D TO MARIBEL FONTANEZ & ERICA CALUC
DO NOT MAIL OR EMAIL TO THE CLIENT

## INVOICE

Re:　Islands at Doral

Legal Services through July 31, 2010:

|                  |     |        |
|------------------|-----|--------|
| Total Fees:      | $   | 238.00 |
| **Current Invoice:** | **$** | **238.00** |

LNG:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

 GreenbergTraurig

Invoice No. :   2730264
File No.      :   062225.012100

**Summary of Fees (Current Invoice)**

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Kerri L. Barsh | 0.40 | 595.00 | | 238.00 |
| Totals: | 0.40 | 595.00 | $ | 238.00 |

\* \* \* \* \*

LNG:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

Invoice No.:      2730264                                                                    Page  1
Re:               Islands at Doral
Matter No.:       062225.012100

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/29/10 | Kerri L. Barsh | Review of emails re DERM NOV for Tousa site and emails on my ability to help, availability on days and time; telephone conversation with Laurie briefly to discuss correspondence and correspondence to Laurie and Tousa representatives scheduling call for Monday | 0.40 | 238.00 |

|  |  | Total Time: | 0.40 |  |
|--|--|------------|------|--|
|  |  | Total Fees: |  | $ 238.00 |

# GT GreenbergTraurig

Invoice No. : 2751213
File No.    : 062225.012100
Bill Date   : September 2, 2010

TOUSA Homes, Inc.
PREBILLS ARE PDF'D TO MARIBEL FONTANEZ & ERICA CALUC
DO NOT MAIL OR EMAIL TO THE CLIENT

## INVOICE

Re:  Islands at Doral

<u>Legal Services through August 31, 2010</u>:

|                     |        |          |
|---------------------|--------|----------|
| Total Fees:         | $      | 3,431.50 |

<u>Expenses:</u>

| Conference Calls    | 3.39   |      |          |
|---------------------|--------|------|----------|
| Total Expenses:     |        | $    | 3.39     |
| **Current Invoice:** |        | $    | **3,434.89** |

LNG:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com



Invoice No.:   2751213
File No.     :   062225.012100

**Summary of Fees (Current Invoice)**

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Kerri L. Barsh | 2.80 | 595.00 | | 1,666.00 |
| Laurie L. Gildan | 3.30 | 535.00 | | 1,765.50 |
| Totals: | 6.10 | 562.54 | $ | 3,431.50 |

\* \* \* \* \*

LNG:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

| Invoice No.: | 2751213 | | Page 1 |
| Re: | Islands at Doral | | |
| Matter No.: | 062225.012100 | | |

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/02/10 | Kerri L. Barsh | Conference call with TOUSA on notice of violation for actions in alleged violation of Class IV permit | 0.60 | 357.00 |
| 08/02/10 | Laurie L. Gildan | Conference call re. environmental permitting. | 1.20 | 642.00 |
| 08/03/10 | Kerri L. Barsh | Follow-up with M. Pettit of DERM on pending NOV and his suggestion that we file a 30-day reqt for extension; conversation with Laurie Gildan on my call with DERM, correspondence to Pettitt with 30-day extension, then correspondence to team with overview of my call with DERM, reply by M. Pettit granting extension and correspondence to Tom Leo answering his email | 0.80 | 476.00 |
| 08/03/10 | Laurie L. Gildan | Telephone call with K. Barsh re. DERM issue; forward notice to Starwood. | 0.60 | 321.00 |
| 08/13/10 | Kerri L. Barsh | Telephone conversation with Laurie Gildan on status of follow-up on DERM notice of violation; correspondence on need for call and availability | 0.30 | 178.50 |
| 08/13/10 | Laurie L. Gildan | Follow up re. environmental violation. | 0.20 | 107.00 |
| 08/16/10 | Kerri L. Barsh | Telephone conversation with TOUSA and Laurie G. on next steps; letter to DERM, bankruptcy advice clarified, my thoughts on letter to DERM and potential agency statement; September 3 deadline; correspondence to Tom with requested email confirmation of extension | 0.50 | 297.50 |
| 08/16/10 | Laurie L. Gildan | Conference call re. DERM issue. | 0.90 | 481.50 |
| 08/17/10 | Kerri L. Barsh | Preparation of paragraph insert for letter to DERM in response to notice of violation and citations regarding Doral permits; sharing with Laurie and her tweaks and then exchange with Sorana and Tom and their responses; correspondence with Sorana on potential relationship between DERM and list of entities receiving notice of potential claim | 0.60 | 357.00 |
| 08/17/10 | Laurie L. Gildan | Work on environmental issue. | 0.40 | 214.00 |

|  |  |  | Total Time: | 6.10 | |
|  |  |  | Total Fees: | | $ 3,431.50 |

Invoice No.:    2751213                                                       Page 2
Re:             Islands at Doral
Matter No.:    062225.012100

## Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 08/22/10 | VENDOR: Soundpath / Premier Global INVOICE#: GT082210 DATE: 8/22/2010 Conferencing Services Invoice Date 100816 User LNG Client Code 062225 Matter Code 012100 | $ | 3.39 |
| | Total Expenses: | $ | 3.39 |

**GT** GreenbergTraurig

|  |  |  |
|---|---|---|
| Invoice No. : | 2712188 |
| File No.    : | 062225.013000 |
| Bill Date   : | July 6, 2010 |

TOUSA Homes, Inc.
PREBILLS ARE PDF'D TO MARIBEL FONTANEZ & ERICA CALUC
DO NOT MAIL OR EMAIL TO THE CLIENT

## INVOICE

Re:  Spanish Wells Properties, Ltd.

Legal Services through June 30, 2010:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 720.00 |
| **Current Invoice:** | **$** | **720.00** |

\* \* \* \* \*

LNG:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com



Invoice No. :   2712188
File No.    :   062225.013000

## Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Phillip C. Gildan | 1.20 | 600.00 | | 720.00 |
| Totals: | 1.20 | 600.00 | $ | 720.00 |

\* \* \* \* \*

LNG:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

Invoice No.:        2712188                                                  Page 1
Re:                 Spanish Wells Properties, Ltd.
Matter No.:         062225.013000

Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/02/10 | Phillip C. Gildan | Tele call with J. Engleman. | 0.10 | 60.00 |
| 06/02/10 | Phillip C. Gildan | Review Marbella Condo Association Bkcy Assessment claim issue; comm. with J. Engleman. | 1.10 | 660.00 |

| | | Total Time: | 1.20 | |
| | | Total Fees: | | $ 720.00 |



Invoice No. :  2688140
File No.     :  062225.019000
Bill Date    :  June 2, 2010

TOUSA Homes, Inc.
PREBILLS ARE PDF'D TO KARINA
DO NOT MAIL OR EMAIL TO THE CLIENT

## INVOICE

Re:   Monterra Development Matters

Legal Services through May 31, 2010:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 53.50 |
| **Current Invoice:** | **$** | **53.50** |

LNG:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

# GT GreenbergTraurig

Invoice No.:  2688140
File No.    :  062225.019000

## Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Laurie L. Gildan | 0.10 | 535.00 | | 53.50 |
| Totals: | 0.10 | 535.00 | $ | 53.50 |

\* \* \* \* \*

LNG:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

Invoice No.:      2688140                                                    Page  1
Re:               Monterra Development Matters
Matter No.:       062225.019000


Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 05/18/10 | Laurie L. Gildan | Follow up re. status of bond release. | 0.10 | 53.50 |
| | | Total Time: | 0.10 | |
| | | Total Fees: | | $ 53.50 |

**GT** GreenbergTraurig

|  |  |
|---|---|
| Invoice No. : | 2730269 |
| File No.    : | 062225.019000 |
| Bill Date   : | August 3, 2010 |

TOUSA Homes, Inc.
PREBILLS ARE PDF'D TO MARIBEL FONTANEZ & ERICA CALUC
DO NOT MAIL OR EMAIL TO THE CLIENT

## INVOICE

Re:   Monterra Development Matters

<u>Legal Services through July 31, 2010</u>:

| | | |
|---|---|---|
| Total Fees: | $ | 107.00 |
| **Current Invoice:** | **$** | **107.00** |

LNG:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com



Invoice No.:   2730269
File No.    :   062225.019000

**Summary of Fees (Current Invoice)**

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Laurie L. Gildan | 0.20 | 535.00 | | 107.00 |
| Totals: | 0.20 | 535.00 | $ | 107.00 |

\* \* \* \* \*

LNG:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

Invoice No.:      2730269                                                        Page  1
Re:               Monterra Development Matters
Matter No.:       062225.019000

Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/20/10 | Laurie L. Gildan | Follow up re. release of performance security. | 0.20 | 107.00 |
| | | Total Time: | 0.20 | |
| | | Total Fees: | | $ 107.00 |

**GT** GreenbergTraurig

Invoice No. :   2751214
File No.      :   062225.019000
Bill Date    :   September 2, 2010

TOUSA HOMES, Inc.
PREBILLS ARE PDF'D TO MARIBEL FONTANEZ & ERICA CALUC
DO NOT MAIL OR EMAIL TO THE CLIENT

## INVOICE

Re:   Monterra Development Matters

Legal Services through August 31, 2010:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 160.50 |
| **Current Invoice:** | **$** | **160.50** |

LNG:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

 GreenbergTraurig

Invoice No.:  2751214
File No.   :  062225.019000

### Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Laurie L. Gildan | 0.30 | 535.00 | | 160.50 |
| Totals: | 0.30 | 535.00 | $ | 160.50 |

\* \* \* \* \*

LNG:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

Invoice No.:     2751214                                                    Page 1
Re:              Monterra Development Matters
Matter No.:      062225.019000

Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/11/10 | Laurie L. Gildan | Respond to client inquiry re letters of credit. | 0.20 | 107.00 |
| 08/31/10 | Laurie L. Gildan | Follow up re. letters of credit. | 0.10 | 53.50 |
| | | Total Time: | 0.30 | |
| | | Total Fees: | | $ 160.50 |

**GT** GreenbergTraurig

Invoice No. :  2751216
File No.      :  062225.019200
Bill Date    :  September 2, 2010

TOUSA Homes, Inc.
PREBILLS ARE PDF'D TO MARIBEL FONTANEZ & ERICA CALUC
DO NOT MAIL OR EMAIL TO THE CLIENT

## INVOICE

Re:   Cove Lots, Sale of

Legal Services through August 31, 2010:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 160.50 |
| **Current Invoice:** | **$** | **160.50** |

LNG:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

# GT GreenbergTraurig

Invoice No.:  2751216
File No.   :  062225.019200

### Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Laurie L. Gildan | 0.30 | 535.00 | 160.50 |
| Totals: | 0.30 | 535.00 | $   160.50 |

* * * * *

LNG:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

Invoice No.:    2751216                                              Page 1

Re:              Cove Lots, Sale of

Matter No.:    062225.019200

Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/12/10 | Laurie L. Gildan | Review Post-Closing agreement; telephone call with ULT re. escrowed funds. | 0.30 | 160.50 |
| | | Total Time: | 0.30 | |
| | | Total Fees: | | $ 160.50 |

 GreenbergTraurig

Invoice No. :  2701100
File No.     :  062225.063400
Bill Date    :  June 7, 2010

TOUSA Homes, Inc.
PREBILLS ARE PDF'D TO KARINA
DO NOT MAIL OR EMAIL TO THE CLIENT

## INVOICE

Re:   Red River

Legal Services through May 31, 2010:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 2,868.00 |
| **Current Invoice:** | **$** | **2,868.00** |

DMP:DAW
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 2375 East Camelback Road | Suite 700 | Phoenix, Arizona 85016
Tel 602.445.8000 | Fax 602.445.8100 | www.gtlaw.com



Invoice No. :   2701100
File No.     :   062225.063400

## Summary of Fees (Current Invoice)

| Timekeeper | Status | Hours | Rate | Amount |
|---|---|---|---|---|
| Paul Berkowitz | Shareholder | 2.60 | 630.00 | 1,638.00 |
| David M. Paltzik | Shareholder | 0.90 | 445.00 | 400.50 |
| Brian J. Schulman | Shareholder | 0.50 | 440.00 | 220.00 |
| Melissa A. Goldenberg | Associate | 2.30 | 265.00 | 609.50 |
| | Totals: | 6.30 | | $2,868.00 |

\* \* \* \* \*

DMP:DAW
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 2375 East Camelback Road | Suite 700 | Phoenix, Arizona 85016
Tel 602.445.8000 | Fax 602.445.8100 | www.gtlaw.com

Invoice No.:    2701100                                                      Page  1
Re:             Red River
Matter No.:     062225.063400

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|------|-----------|-------------|-------|
| 05/03/10 | Melissa A. Goldenberg | Review issues regarding continuation of utility requirement to construct utilities warranted in plat. | 0.60 |
| 05/04/10 | Melissa A. Goldenberg | Review ACC records and documents regarding PUDS requirement to build utility infrastructure; correspondence with ACC staff regarding requirement to build utility infrastructre. | 1.40 |
| 05/04/10 | David M. Paltzik | Confer regarding requirement to build utilities. | 0.60 |
| 05/05/10 | Paul Berkowitz | Review agreement; telephone calls regarding same. | 0.50 |
| 05/05/10 | Melissa A. Goldenberg | Correspondence with Pinal County Development Services. | 0.30 |
| 05/05/10 | David M. Paltzik | Follow up on utility obligations. | 0.30 |
| 05/06/10 | Brian J. Schulman | Drafting of language regarding dismissal of lawsuit. | 0.40 |
| 05/11/10 | Paul Berkowitz | Telephone conference with J. Sussberg, S. Georgescu and T. McAden, First Lien Holders; telephone call with committee. | 1.40 |
| 05/14/10 | Paul Berkowitz | Review of draft agreement; e-mail regarding same. | 0.40 |
| 05/14/10 | Brian J. Schulman | E-mails with N. Levine regarding pleadings. | 0.10 |
| 05/16/10 | Paul Berkowitz | Review of draft agreement. | 0.30 |

                                                        Total Time:    6.30

**GT** GreenbergTraurig

|  |  |  |
|---|---|---|
| Invoice No. | : | 2711426 |
| File No. | : | 062225.063400 |
| Bill Date | : | July 6, 2010 |

TOUSA Homes, Inc.
PREBILLS ARE PDF'D TO KARINA
DO NOT MAIL OR EMAIL TO THE CLIENT

## INVOICE

Re:  Red River

<u>Legal Services through June 30, 2010</u>:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 616.00 |

<u>Expenses</u>:

| | | | |
|---|---|---|---|
| Messenger/Courier Services | 14.00 | | |
| Photocopy Charges | 1.60 | | |
| Total Expenses: | | $ | 15.60 |
| **Current Invoice:** | | $ | **631.60** |
| Previous Balance (see attached statement): | | $ | 11,825.73 |
| **Total Amount Due:** | | $ | **12,457.33** |

DMP:LK
Tax ID:  13-3613083



Invoice No.:  2711426
File No.    :  062225.063400

**Summary of Fees (Current Invoice)**

| Timekeeper | Status | Hours | Rate | Amount |
|---|---|---|---|---|
| Brian J. Schulman | Shareholder | 1.40 | 440.00 | 616.00 |
| | Totals: | 1.40 | | $616.00 |

\* \* \* \* \*

| Total Due | 0-30 Days | --- Past Due --- 31+ Days | 61+ Days | 91+ Days |
|---|---|---|---|---|
| $ 12,457.33 | 1,205.20 | 0.00 | 3,033.10 | 8,219.03 |

DMP:LK
Tax ID:  13-3613083

Invoice No.:      2711426                                                    Page 1
Re:               Red River
Matter No.:       062225.063400

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|------|-----------|-------------|-------|
| 06/18/10 | Brian J. Schulman | Review proposed stipulation to dismiss. | 0.10 |
| 06/24/10 | Brian J. Schulman | E-mails regarding settlement. | 0.20 |
| 06/25/10 | Brian J. Schulman | Telephone conference with S. Georgescu regarding stipulation to dismiss (.20); e-mails with E. Ottoson regarding same (.20); draft cover letter to First American regarding same (.60). | 1.00 |
| 06/28/10 | Brian J. Schulman | E-mails regarding stipulation to dismiss. | 0.10 |
| | | Total Time: | 1.40 |

Page 2

Invoice No.:    2711426
Re:             Red River
Matter No.:     062225.063400

## Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 06/25/10 | Copy; 8 Page(s) by 008777 | $ | 1.60 |
| 06/25/10 | VENDOR: Advance Courier Services; INVOICE#: 81764; DATE: 6/28/2010 - In-house Messenger Services - Special Deliveries and Rushes | $ | 14.00 |
| | Total Expenses: | $ | 15.60 |

# GT GreenbergTraurig

Invoice No. : 2751219
File No.    : 062225.072200
Bill Date   : September 2, 2010

TOUSA Homes, Inc.
PREBILLS ARE PDF'D TO MARIBEL FONTANEZ & ERICA CALUC
DO NOT MAIL OR EMAIL TO THE CLIENT

## INVOICE

Re:   GMAC Lot Swap

Legal Services through August 31, 2010:

| | | |
|---|---|---|
| Total Fees: | $ | 152.00 |
| **Current Invoice:** | **$** | **152.00** |

LNG:LMH
Tax ID:  59-1270754

 GreenbergTraurig

Invoice No.:  2751219
File No.    :  062225.072200

**Summary of Fees (Current Invoice)**

| Timekeeper | | Hours | Rate | | Amount |
|---|---|---|---|---|---|
| Shannon Bothwell | | 0.40 | 380.00 | | 152.00 |
| | Totals: | 0.40 | 380.00 | $ | 152.00 |

\* \* \* \* \*

LNG:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

Invoice No.:     2751219                                                    Page 1
Re:              GMAC Lot Swap
Matter No.:      062225.072200

<u>Description of Professional Services Rendered:</u>

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 08/04/10 | Shannon Bothwell | Search records and obtain signed releases and terminations requested by client; transmit same. | 0.40 | 152.00 |
| | | Total Time: | 0.40 | |
| | | Total Fees: | | $ 152.00 |

**GT** GreenbergTraurig

Invoice No. : 2739242
File No.   :  062225.072900
Bill Date  :  August 6, 2010

TOUSA Homes, Inc.
PREBILLS ARE PDF'D TO MARIBEL FONTANEZ & ERICA CALUC
DO NOT MAIL OR EMAIL TO THE CLIENT

## INVOICE

Re:   Jean-Pierre & Karen Johnson v. Tousa Homes, Inc.

Legal Services through July 31, 2010:

|  | | | |
|---|---|---|---|
| Total Fees: | $ | 984.00 |
| **Current Invoice:** | **$** | **984.00** |

MFB:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

**GT** GreenbergTraurig

Invoice No.:  2739242
File No.    :  062225.072900

### Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Padma G. Hinrichs | 2.40 | 410.00 | 984.00 |
| Totals: | 2.40 | 410.00 | $    984.00 |

\* \* \* \* \*

MFB:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.5222 | www.gtlaw.com

Invoice No.:   2739242                                               Page 1
Re:             Jean-Pierre & Karen Johnson v. Tousa Homes, Inc.
Matter No.:    062225.072900

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 07/13/10 | Padma G. Hinrichs | Review e-mail from Debbie Weiland re status | 0.10 | 41.00 |
| 07/14/10 | Padma G. Hinrichs | Review and respond to e-mail from Debbie Weiland; e-mails to and tele-conference with Dar Airan re settlement; check docket and review order re referral to mediation | 0.60 | 246.00 |
| 07/28/10 | Padma G. Hinrichs | Review and respond to e-mail from Debbie Weiland re status of settlement; tele-conference with Sorana Georgescu re strategy; review BK court order re settlement authority guidelines; tele-conference with and e-mails to Dar Airan re settlement agreement; review pleadings and revise settlement agreement | 1.70 | 697.00 |

|  |  | Total Time: | 2.40 |  |
|  |  | Total Fees: |  | $ 984.00 |

# GT GreenbergTraurig

Invoice No. :  2760339
File No.    :  062225.072900
Bill Date   :  September 8, 2010

TOUSA Homes, Inc.
PREBILLS ARE PDF'D TO MARIBEL FONTANEZ & ERICA CALUC
DO NOT MAIL OR EMAIL TO THE CLIENT

## INVOICE

Re:  Jean-Pierre & Karen Johnson v. Tousa Homes, Inc.

Legal Services through August 31, 2010:

|                  |   |        |
|------------------|---|--------|
| Total Fees:      | $ | 656.00 |

Expenses:

| Information and Research |  | 0.48 |   |        |
|-------------------------|--|------|---|--------|
| Total Expenses:         |  |      | $ | 0.48   |
| **Current Invoice:**    |  |      | $ | 656.48 |

F

MFB:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

 **GreenbergTraurig**

Invoice No.:  2760339
File No.    :  062225.072900

## Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Padma G. Hinrichs | 1.60 | 410.00 | | 656.00 |
| Totals: | 1.60 | 410.00 | $ | 656.00 |

\* \* \* \* \*

MFB:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 2760339 | | | Page 1 |
| Re: | Jean-Pierre & Karen Johnson v. Tousa Homes, Inc. | | | |
| Matter No.: | 062225.072900 | | | |

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/03/10 | Padma G. Hinrichs | Call from Dar Airan re settlement documents | 0.10 | 41.00 |
| 08/06/10 | Padma G. Hinrichs | Call from Dar Airan re settlement agreement | 0.10 | 41.00 |
| 08/09/10 | Padma G. Hinrichs | Review letters and e-mails from Dar Airan re settlement agreement; review executed agreement and exchange e-mails with Dar Airan re same | 0.40 | 164.00 |
| 08/10/10 | Padma G. Hinrichs | Exchange e-mails with Sorana Georgescu re settlement; e-mail to Debbie Weiland re instructions to escrow agent | 0.40 | 164.00 |
| 08/11/10 | Padma G. Hinrichs | Review e-mail from Debbie Weiland; e-mail to Dar Airan re dismissal | 0.30 | 123.00 |
| 08/16/10 | Padma G. Hinrichs | Review e-mail from Debbie Weiland re settlement check and follow up re same | 0.10 | 41.00 |
| 08/25/10 | Padma G. Hinrichs | Exchange e-mails with Debbie Weiland re settlement check | 0.20 | 82.00 |
| | | Total Time: | 1.60 | |
| | | Total Fees: | | $ 656.00 |

Invoice No.:    2760339                                                   Page 2
Re:            Jean-Pierre & Karen Johnson v. Tousa Homes, Inc.
Matter No.:    062225.072900

## Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 07/28/10 | Search Criteria: 08-10928-JKO DOCUMENT 2630-0;  Document Type: PACER: IMAGE2630-0;  Date: 07/28/2010;  Atty Code: PGH;  Amount: 0.48 | $ | 0.48 |
| | Total Expenses: | $ | 0.48 |

# GT GreenbergTraurig

| | | |
|---|---|---|
| Invoice No. : | 2725613 |
| File No.    : | 062225.073000 |
| Bill Date  : | July 14, 2010 |

TOUSA Homes, Inc.
PREBILLS ARE PDF'D TO MARIBEL FONTANEZ & ERICA CALUC
DO NOT MAIL OR EMAIL TO THE CLIENT

## INVOICE

Re:   Objections to Proof of Claims filed in the Tousa Bankruptcy

Legal Services through June 30, 2010:

| | | |
|---|---|---|
| Total Fees: | $ | 1,312.00 |
| **Current Invoice:** | **$** | **1,312.00** |
| Previous Balance (see attached statement): | $ | 23.65 |
| **Total Amount Due:** | **$** | **1,335.65** |

\* \* \* \* \*

MFB:LMH
Tax ID:  59-1270754

**GT** GreenbergTraurig

Invoice No.: 2725613
File No.   :  062225.073000

**Summary of Fees (Current Invoice)**

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Padma G. Hinrichs | 3.20 | 410.00 | | 1,312.00 |
| Totals: | 3.20 | 410.00 | $ | 1,312.00 |

\* \* \* \* \*

MFB:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

| Invoice No.: | 2725613 | | Page 1 |
| Re: | Objections to Proof of Claims filed in the Tousa Bankruptcy | | |
| Matter No.: | 062225.073000 | | |

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 06/14/10 | Padma G. Hinrichs | Review e-mail from Sorana Georgescu; review pleadings and correspondence re complaint filed by Ralph Ross; review documents produced to plaintiff and review discovery responses; tele-conference with and multiple e-mails to Sorana Georgescu re settlement negotiations and Andreacci deposition | 2.80 | 1148.00 |
| 06/15/10 | Padma G. Hinrichs | Review correspondence; exchange e-mails with Sorana Georgescu re Ralph Ross proof of claim and objections; follow up re Andreacci deposition | 0.40 | 164.00 |

|  |  | Total Time: | 3.20 |
|--|--|-------------|------|
|  |  | Total Fees: | $ 1,312.00 |

# GT GreenbergTraurig

|                 |   |              |
|-----------------|---|--------------|
| Invoice No.:    |   | 2739243      |
| File No.        | : | 062225.073000|
| Bill Date       | : | August 6, 2010|

TOUSA Homes, Inc.
PREBILLS ARE PDF'D TO MARIBEL FONTANEZ & ERICA CALUC
DO NOT MAIL OR EMAIL TO THE CLIENT

## INVOICE

Re:   Objections to Proof of Claims filed in the Tousa Bankruptcy

Legal Services through July 31, 2010:

|                    |    |        |
|--------------------|----|--------|
| Total Fees:        | $  | 533.00 |
| **Current Invoice:** | **$** | **533.00** |

MFB:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

 GreenbergTraurig

Invoice No.:   2739243
File No.     :   062225.073000

**Summary of Fees (Current Invoice)**

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Padma G. Hinrichs | 1.30 | 410.00 | 533.00 |
| Totals: | 1.30 | 410.00 | $   533.00 |

\* \* \* \* \*

MFB:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

| Invoice No.: | 2739243 | Page 1 |
| Re: | Objections to Proof of Claims filed in the Tousa Bankruptcy | |
| Matter No.: | 062225.073000 | |

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/14/10 | Padma G. Hinrichs | Review and respond to e-mails from Ashley Share and David Zubkis re return of deposit claims; review Okon and Mark Allen files and objections to claims; tele-conference with and exchange e-mails with Valerie Mangum and Mike Previty re status of deposits and financing issues | 1.30 | 533.00 |

|  |  |  | Total Time: | 1.30 | |
|  |  |  | Total Fees: | | $ 533.00 |

# GT GreenbergTraurig

Invoice No. :  2712207
File No.    :  062225.073400
Bill Date   :  July 1, 2010

TOUSA Homes, Inc.
PREBILLS ARE PDF'D TO MARIBEL FONTANEZ & ERICA CALUC
DO NOT MAIL OR EMAIL TO THE CLIENT

## INVOICE

Re:   Caloosa Lakes - Sale of

Legal Services through June 30, 2010:

| | | |
|---|---|---|
| Total Fees: | $ | 53.50 |
| **Current Invoice:** | $ | **53.50** |
| Previous Balance (see attached statement): | $ | 564.73 |
| **Total Amount Due:** | $ | **618.23** |

\* \* \* \* \*

LNG:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

**GT** GreenbergTraurig

Invoice No.:  2712207
File No.    :  062225.073400

**Summary of Fees (Current Invoice)**

| Timekeeper | | Hours | Rate | | Amount |
|---|---|---|---|---|---|
| Laurie L. Gildan | | 0.10 | 535.00 | | 53.50 |
| | Totals: | 0.10 | 535.00 | $ | 53.50 |

\* \* \* \* \*

LNG:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

Invoice No.:      2712207                                              Page  1
Re:               Caloosa Lakes - Sale of
Matter No.:       062225.073400

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/21/10 | Laurie L. Gildan | Respond to title company inquiry re. pending claim. | 0.10 | 53.50 |
| | | Total Time: | 0.10 | |
| | | Total Fees: | | $ 53.50 |

**GT** GreenbergTraurig

Invoice No. :  2698186
File No.    :  062225.074100
Bill Date   :  June 6, 2010

TOUSA Homes, Inc.
PREBILLS ARE PDF'D TO KARINA
DO NOT MAIL OR EMAIL TO THE CLIENT

## INVOICE

Re:   Sale of Houston Division

Legal Services through May 31, 2010:

|                   |    |        |
|-------------------|----|--------|
| Total Fees:       | $  | 186.00 |
| Current Invoice:  | $  | 186.00 |

LNG:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

**GT** GreenbergTraurig

Invoice No.:  2698186
File No.    :  062225.074100

### Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Melody Granados | 0.40 | 465.00 | | 186.00 |
| Totals: | 0.40 | 465.00 | $ | 186.00 |

\* \* \* \* \*

LNG:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

Invoice No.:    2698186                                           Page  1
Re:             Sale of Houston Division
Matter No.:     062225.074100


<u>Description of Professional Services Rendered:</u>

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|------------|-------------|-------|--------|
| 05/07/10 | Melody Granados | Review updated outstanding closing documents checklist prepared by D. Stem. | 0.40 | 186.00 |

|  |  | <u>Total Time:</u> | 0.40 |  |
|  |  | <u>Total Fees:</u> |  | $ 186.00 |

**GT** GreenbergTraurig

Invoice No.: 2712209
File No.    :  062225.074100
Bill Date   :  July 1, 2010

TOUSA Homes, Inc.
PREBILLS ARE PDF'D TO MARIBEL FONTANEZ & ERICA CALUC
DO NOT MAIL OR EMAIL TO THE CLIENT

## INVOICE

Re:   Sale of Houston Division

Legal Services through June 30, 2010:

| | | |
|---|---|---|
| Total Fees: | $ | 740.00 |

Expenses:

| | | | |
|---|---|---|---|
| Service Company Charges | 358.60 | | |
| Total Expenses: | | $ | 358.60 |
| **Current Invoice:** | | **$** | **1,098.60** |
| Previous Balance (see attached statement): | | $ | 11,389.55 |
| **Total Amount Due:** | | **$** | **12,488.15** |

\* \* \* \* \*

LNG:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

 GreenbergTraurig

Invoice No.:   2712209
File No.    :   062225.074100

**Summary of Fees (Current Invoice)**

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Pamela B. Stein | 0.50 | 440.00 | | 220.00 |
| Pamela S. Wheeler | 2.60 | 200.00 | | 520.00 |
| Totals: | 3.10 | 238.71 | $ | 740.00 |

\* \* \* \* \*

LNG:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

Invoice No.:     2712209                                                    Page 1
Re:              Sale of Houston Division
Matter No.:      062225.074100

<u>Description of Professional Services Rendered:</u>

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/01/10 | Pamela B. Stein | Telephone conference with Paul Berkowitz regarding need for name change for Newmark Houston; conference with Pam Wheeler | 0.30 | 132.00 |
| 06/03/10 | Pamela B. Stein | Email correspondence regarding process for name change | 0.20 | 88.00 |
| 06/03/10 | Pamela S. Wheeler | Draft certificate of amendment to change name of Newmark Homes, L.P. to TOUSA Texas, L.P. | 0.60 | 120.00 |
| 06/04/10 | Pamela S. Wheeler | Review executed certificate of amendment to change name of Newmark Homes, L.P. to TOUSA Texas, L.P., and forward same for filing with the Texas Secretary of State; draft certificate of amendment to Tennessee registration to change name from Newmark Homes, L.P. to TOUSA Texas, L.P., and forward same to S. Georgescu for execution. | 0.80 | 160.00 |
| 06/07/10 | Pamela S. Wheeler | Review evidence of name change in Texas to TOUSA Texas, L.P., and email same to client. | 0.20 | 40.00 |
| 06/09/10 | Pamela S. Wheeler | Draft resolutions for name change; receive executed amended application for certificate of authority for Tennessee, and forward same for filing with the Tennessee Secretary of State. | 0.80 | 160.00 |
| 06/11/10 | Pamela S. Wheeler | Review evidence of name change in Tennessee, and email to S. Georgescu forwarding same. | 0.20 | 40.00 |

Total Time:     3.10
Total Fees:     $ 740.00

Invoice No.:     2712209                                                          Page 2
Re:              Sale of Houston Division
Matter No.:      062225.074100

<u>Description of Expenses Billed</u>:

| <u>DATE</u> | <u>DESCRIPTION</u> | | <u>AMOUNT</u> |
|---|---|---|---|
| 06/07/10 | VENDOR: CSC Corporation Service Company INVOICE#: 53025151 DATE: 6/7/2010 Re: NEWMARK HOMES, L.P. / Service Type: INAC Reqested by Pam Wheeler - Ref: 062225-074100 | $ | 256.80 |
| 06/11/10 | VENDOR: CSC Corporation Service Company INVOICE#: 53038697 DATE: 6/11/2010 Re: NEWMARK HOMES, L.P. / Service Type: QUAS Reqested by Pam Wheeler - Ref: 06225.074100 | $ | 101.80 |
| | Total Expenses: | $ | 358.60 |

**GT** GreenbergTraurig

Invoice No. :  2736492
File No.    :  062225.074100
Bill Date   :  August 5, 2010

TOUSA Homes, Inc.
PREBILLS ARE PDF'D TO MARIBEL FONTANEZ & ERICA CALUC
DO NOT MAIL OR EMAIL TO THE CLIENT

## INVOICE

Re:   Sale of Houston Division

Legal Services through July 31, 2010:

|  | | |
|---|---|---|
| Total Fees: | $ | 88.00 |

Expenses:

| | | | |
|---|---|---|---|
| Dallas - Other Prepaid Accounts | 17.00 | | |
| Total Expenses: | | $ | 17.00 |
| **Current Invoice:** | | $ | **105.00** |

LNG:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

 GreenbergTraurig

Invoice No.:   2736492
File No.    :   062225.074100

**Summary of Fees (Current Invoice)**

| Timekeeper | Hours | Rate | | Amount |
|------------|-------|------|---|--------|
| Pamela B. Stein | 0.20 | 440.00 | | 88.00 |
| Totals: | 0.20 | 440.00 | $ | 88.00 |

* * * * *

LNG:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

| Invoice No.: | 2736492 | | | Page 1 |
| Re: | Sale of Houston Division | | | |
| Matter No.: | 062225.074100 | | | |

Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/02/10 | Pamela B. Stein | Telephone conference with Stephanie Lampe regarding sale of remaining Houston properties | 0.20 | 88.00 |
| | | Total Time: | 0.20 | |
| | | Total Fees: | | $ 88.00 |

Invoice No.:      2736492                                    Page 2
Re:               Sale of Houston Division
Matter No.:       062225.074100

### Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 06/03/10 | LegalEase; Texas SOS Corp; Recording # 3203358100. | $ | 1.00 |
| 06/03/10 | LegalEase; Texas SOS Corp; Recording # 3203406600. | $ | 1.00 |
| 06/09/10 | LegalEase; Texas SOS Corp; Recording # 3211714300. | $ | 15.00 |
| | Total Expenses: | $ | 17.00 |

 GreenbergTraurig

Invoice No. :   2698185
File No.    :   062225.074200
Bill Date   :   June 6, 2010

TOUSA Homes, Inc.
PREBILLS ARE PDF'D TO KARINA
DO NOT MAIL OR EMAIL TO THE CLIENT

<u>**INVOICE**</u>

Re:   Sale of Austin Division

<u>Legal Services through May 31, 2010</u>:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 665.00 |
| **Current Invoice:** | $ | **665.00** |

LNG:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

 GreenbergTraurig

Invoice No.:  2698185
File No.    :  062225.074200

## Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Tina M. Ross | 0.20 | 505.00 | | 101.00 |
| Melody Granados | 0.40 | 465.00 | | 186.00 |
| Diane Stem | 1.80 | 210.00 | | 378.00 |
| Totals: | 2.40 | 277.08 | $ | 665.00 |

\* \* \* \* \*

LNG:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

Invoice No.:     2698185                                        Page 1
Re:              Sale of Austin Division
Matter No.:      062225.074200

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/07/10 | Melody Granados | Review updated outstanding closing documents checklist prepared by D. STem. | 0.40 | 186.00 |
| 05/13/10 | Tina M. Ross | Review deed for Lot 50, Behrens Ranch. | 0.20 | 101.00 |
| 05/13/10 | Diane Stem | Preparation of Special Warranty Deed for Behrens Lot 50; review title commitment for Belterra; email title company regarding Belterra properties. | 1.30 | 273.00 |
| 05/14/10 | Diane Stem | Revise Special Warranty Deed for Behrens Ranch Lot 50; forward deed to title company. | 0.50 | 105.00 |

|  |  | Total Time: | 2.40 |  |
|  |  | Total Fees: |  | $ 665.00 |

**GT** GreenbergTraurig

Invoice No. : 2712208
File No.    : 062225.074200
Bill Date  : July 1, 2010

TOUSA Homes, Inc.
PREBILLS ARE PDF'D TO MARIBEL FONTANEZ & ERICA CALUC
DO NOT MAIL OR EMAIL TO THE CLIENT

## INVOICE

Re:  Sale of Austin Division

Legal Services through June 30, 2010:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 827.00 |

Expenses:

| Information and Research | 3.44 | | |
|---|---|---|---|
| Total Expenses: | $ | 3.44 |
| **Current Invoice:** | $ | **830.44** |
| Previous Balance (see attached statement): | $ | 8,656.23 |
| **Total Amount Due:** | $ | **9,486.67** |

\* \* \* \* \*

LNG:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

# GT GreenbergTraurig

Invoice No.:   2712208
File No.    :   062225.074200

## Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Pamela B. Stein | 0.40 | 440.00 | | 176.00 |
| Diane Stem | 3.10 | 210.00 | | 651.00 |
| Totals: | 3.50 | 236.29 | $ | 827.00 |

\* \* \* \* \*

LNG:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

Invoice No.:     2712208                                                    Page  1
Re:              Sale of Austin Division
Matter No.:      062225.074200

<u>Description of Professional Services Rendered:</u>

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 06/24/10 | Diane Stem | Preparation and revision of Special Warranty Deed for Alamo 30/127; forward deed to P. Stein for review; forward final deed to title company. | 1.80 | 378.00 |
| 06/25/10 | Pamela B. Stein | Review and revise deed | 0.40 | 176.00 |
| 06/25/10 | Diane Stem | Preparation of Special Warranty Deed for Behrens Ranch Lot 49A. | 0.80 | 168.00 |
| 06/28/10 | Diane Stem | Revise and forward Special Warranty Deed to title company. | 0.50 | 105.00 |

<u>Total Time:</u>     3.50

<u>Total Fees:</u>              $ 827.00

| Invoice No.: | 2712208 | Page 2 |
| Re: | Sale of Austin Division | |
| Matter No.: | 062225.074200 | |

Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 05/13/10 | Search Criteria: 08-10928-JKO DOCUMENT 495-0;  Document Type: PACER: IMAGE495-0;  Date: 05/13/2010;  Atty Code: DSQ;  Amount: 1.04 | $ | 1.04 |
| 05/13/10 | Search Criteria: 08-10928-JKO FIL OR ENT: FILED   DOC FRO; Document Type: PACER: DOCKET REPORT;  Date: 05/13/2010;  Atty Code: DSQ;  Amount: 2.40 | $ | 2.40 |
| | Total Expenses: | $ | 3.44 |

# GT GreenbergTraurig

Invoice No.:  2736490
File No.    :  062225.074200
Bill Date   :  August 5, 2010

TOUSA Homes, Inc.
PREBILLS ARE PDF'D TO MARIBEL FONTANEZ & ERICA CALUC
DO NOT MAIL OR EMAIL TO THE CLIENT

## INVOICE

Re:   Sale of Austin Division

<u>Legal Services through July 31, 2010</u>:

| | | |
|---|---|---|
| Total Fees: | $ | 1,853.00 |
| **Current Invoice:** | **$** | **1,853.00** |

LNG:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com



Invoice No.:  2736490
File No.    :  062225.074200

**Summary of Fees (Current Invoice)**

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Pamela B. Stein | 1.30 | 440.00 | | 572.00 |
| Diane Stem | 6.10 | 210.00 | | 1,281.00 |
| Totals: | 7.40 | 250.41 | $ | 1,853.00 |

\* \* \* \* \*

LNG:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

Invoice No.:     2736490                                        Page 1
Re:              Sale of Austin Division
Matter No.:      062225.074200

Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/09/10 | Pamela B. Stein | Review of deed and excerptions for multiple properties in Behrens Ranch | 0.40 | 176.00 |
| 07/09/10 | Diane Stem | Preparation of Special Warranty Deed for Behrens Ranch 11G. | 1.00 | 210.00 |
| 07/27/10 | Diane Stem | Preparation of Special Warranty Deed for Meridian Lots 248 and 250; forward Deed to P. Stein for review. | 1.50 | 315.00 |
| 07/28/10 | Pamela B. Stein | Review and analysis of exceptions for deed covering multiple tracts; email correspondence with Diane Stem | 0.60 | 264.00 |
| 07/28/10 | Diane Stem | Revise Meridian Special Warranty Deed and forward to title company; preparation of Special Warranty Deed for Brushy Creek and forward to P. Stein for review. | 1.80 | 378.00 |
| 07/29/10 | Pamela B. Stein | Review of deed; related email correspondence | 0.30 | 132.00 |
| 07/29/10 | Diane Stem | Revise Brushy Creek Special Warranty Deed; telephone conference with title company; forward deed to title company. | 0.80 | 168.00 |
| 07/30/10 | Diane Stem | Preparation of Special Warranty Deed for Behrens Ranch Lots 9 and 45; forward deed to P. Stein for review. | 1.00 | 210.00 |

|  | Total Time: | 7.40 |
|--|-------------|------|
|  | Total Fees: | $ 1,853.00 |

**GT** GreenbergTraurig

Invoice No. :  2754671
File No.     :  062225.074200
Bill Date    :  September 7, 2010

TOUSA Homes, Inc.
PREBILLS ARE PDF'D TO MARIBEL FONTANEZ & ERICA CALUC
DO NOT MAIL OR EMAIL TO THE CLIENT

# INVOICE

Re:   Sale of Austin Division

Legal Services through August 31, 2010:

| | | |
|---|---|---|
| Total Fees: | $ | 1,001.00 |
| **Current Invoice:** | **$** | **1,001.00** |

LNG:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

 GreenbergTraurig

Invoice No.:  2754671
File No.    :  062225.074200

## Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Pamela B. Stein | 0.70 | 440.00 | | 308.00 |
| Diane Stem | 3.30 | 210.00 | | 693.00 |
| Totals: | 4.00 | 250.25 | $ | 1,001.00 |

\* \* \* \* \*

LNG:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

Invoice No.:        2754671                                                                Page  1
Re:                 Sale of Austin Division
Matter No.:         062225.074200

<u>Description of Professional Services Rendered:</u>

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|-----------|-------------|-------|--------|
| 08/03/10 | Pamela B. Stein | Review of deeds; conference with D. Stem re:closing list | 0.40 | 176.00 |
| 08/03/10 | Diane Stem | Preparation of Special Warranty Deed for Meridian 15/F; revise Special Warranty Deed for Behrens Ranch and forward deed to title company; update take down closing list. | 2.30 | 483.00 |
| 08/11/10 | Diane Stem | Preparation of Special Warranty Deed for the Ranch at Brushy Creek Lot 39E; forward draft to P. Stein for review. | 1.00 | 210.00 |
| 08/12/10 | Pamela B. Stein | Review of deed | 0.30 | 132.00 |

Total Time:     4.00
Total Fees:             $ 1,001.00

 GreenbergTraurig

Invoice No. :  2698187
File No.    :  062225.074400
Bill Date   :  June 6, 2010

TOUSA Homes, Inc.
4000 Hollywood Blvd.
Suite 500 North
Hollywood, Florida 33021

Attn: Paul Berkowitz

## <u>INVOICE</u>

Re:  Sale of Bellavista Lots

<u>Legal Services through May 31, 2010</u>:

|  | | |
|---|---|---|
| Total Fees: | $ | 416.00 |
| **Current Invoice:** | $ | 416.00 |

LNG:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

# GT GreenbergTraurig

Invoice No.:  2698187
File No.    :  062225.074400

## Summary of Fees (Current Invoice)

| Timekeeper | | Hours | Rate | | Amount |
|---|---|---|---|---|---|
| Tina M. Ross | | 0.20 | 505.00 | | 101.00 |
| Diane Stem | | 1.50 | 210.00 | | 315.00 |
| | Totals: | 1.70 | 244.71 | $ | 416.00 |

\* \* \* \* \*

LNG:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

Invoice No.:     2698187                                                    Page  1
Re:              Sale of Bellavista Lots
Matter No.:      062225.074400

Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/05/10 | Diane Stem | Conference with T. Ross regarding revision to language in Special Warranty Deeds; revise Special Warranty Deed for Lot 2. | 0.50 | 105.00 |
| 05/06/10 | Diane Stem | Revise Special Warranty Deed for Lot 2 and forward to title company. | 0.50 | 105.00 |
| 05/14/10 | Tina M. Ross | Review conveyance deed. | 0.20 | 101.00 |
| 05/14/10 | Diane Stem | Preparation of Special Warranty Deed for Lot 12. | 0.50 | 105.00 |

|  |  | Total Time: | 1.70 |  |
|  |  | Total Fees: |  | $ 416.00 |

**GT** GreenbergTraurig

|  |  |  |
|---|---|---|
| Invoice No.: | 2712212 |
| File No. | : | 062225.074400 |
| Bill Date | : | July 1, 2010 |

TOUSA Homes, Inc.
4000 Hollywood Blvd.
Suite 500 North
Hollywood, Florida 33021

Attn: Paul Berkowitz

## INVOICE

Re:   Sale of Bellavista Lots

<u>Legal Services through June 30, 2010</u>:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 315.00 |
| **Current Invoice:** | $ | **315.00** |
| Previous Balance (see attached statement): | $ | 909.88 |
| **Total Amount Due:** | $ | **1,224.88** |

\* \* \* \* \*

LNG:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

GT GreenbergTraurig

Invoice No.:  2712212
File No.   :  062225.074400

**Summary of Fees (Current Invoice)**

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Diane Stem | 1.50 | 210.00 | | 315.00 |
| Totals: | 1.50 | 210.00 | $ | 315.00 |

* * * * *

LNG:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

Invoice No.:      2712212                                                              Page  1
Re:               Sale of Bellavista Lots
Matter No.:       062225.074400


<u>Description of Professional Services Rendered:</u>

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 06/24/10 | Diane Stem | Preparation and revision of Special Warranty Deed for Bella Vista Lots 5 and 11; forward to T. Ross for review; forward final Deed to title company. | 1.50 | 315.00 |

|  | Total Time: | 1.50 |
|---|---|---|
|  | Total Fees: | $ 315.00 |

 GreenbergTraurig

Invoice No. : 2736495
File No.     : 062225.074400
Bill Date    : August 5, 2010

TOUSA Homes, Inc.
4000 Hollywood Blvd.
Suite 500 North
Hollywood, Florida 33021

Attn: Paul Berkowitz

## INVOICE

Re:   Sale of Bellavista Lots

Legal Services through July 31, 2010:

|  | | |
|---|---|---|
| Total Fees: | $ | 365.50 |
| **Current Invoice:** | **$** | **365.50** |

LNG:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

# GT GreenbergTraurig

Invoice No.:  2736495
File No.    :  062225.074400

## Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Tina M. Ross | 0.10 | 505.00 | | 50.50 |
| Diane Stem | 1.50 | 210.00 | | 315.00 |
| Totals: | 1.60 | 228.44 | $ | 365.50 |

\* \* \* \* \*

LNG:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

Invoice No.:        2736495                                                          Page 1
Re:                 Sale of Bellavista Lots
Matter No.:         062225.074400


Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/19/10 | Diane Stem | Revise Special Warranty Deed for Bella Vista Lot 12 and forward to title company. | 0.50 | 105.00 |
| 07/29/10 | Tina M. Ross | Review conveyance deed. | 0.10 | 50.50 |
| 07/29/10 | Diane Stem | Preparation of Special Warranty Deed for Lot 17; forward deed for T. Ross to review; forward completed deed to title company. | 1.00 | 210.00 |

|  |  |  | Total Time: | 1.60 |  |
|  |  |  | Total Fees: |  | $ 365.50 |

**GT** GreenbergTraurig

Invoice No. : 2688149
File No.    :  062225.074600
Bill Date   :  June 2, 2010

TOUSA Homes, Inc.
4000 Hollywood Blvd.
Suite 500 North
Hollywood, Florida 33021

Attn: Paul Berkowitz

## INVOICE

Re:   Bulk Sale of Florida Properties

<u>Legal Services through May 31, 2010:</u>

|  |  |  |
|---|---|---|
| Total Fees: | $ | 5,854.00 |

<u>Expenses:</u>

| | |
|---|---|
| Business Meals | 170.41 |
| Federal Express Charges | 18.36 |
| Off-site Printing and Copying Charges | 30.67 |

|  |  |  |
|---|---|---|
| Total Expenses: | $ | 219.44 |
| **Current Invoice:** | $ | **6,073.44** |

LNG:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com



Invoice No. :  2688149
File No.    :  062225.074600

## Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Laurie L. Gildan | 10.90 | 535.00 | | 5,831.50 |
| Monika M. Nouwen | 0.10 | 225.00 | | 22.50 |
| Totals: | 11.00 | 532.18 | $ | 5,854.00 |

\* \* \* \* \*

LNG:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

Invoice No.:    2688149                                            Page 1
Re:             Bulk Sale of Florida Properties
Matter No.:    062225.074600

### Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/03/10 | Laurie L. Gildan | Review bankruptcy court order re. Acacia Settlement Agreement. | 0.30 | 160.50 |
| 05/04/10 | Laurie L. Gildan | Telephone calls with client and counsels for Starwood and Acacia re. open issues on settlement agreement. | 1.60 | 856.00 |
| 05/05/10 | Laurie L. Gildan | Request final changes to Settlement agreement. | 0.40 | 214.00 |
| 05/06/10 | Laurie L. Gildan | Work on Acacia settlement. | 0.10 | ·53.50 |
| 05/07/10 | Laurie L. Gildan | Review final settlement agreement. | 0.50 | 267.50 |
| 05/10/10 | Laurie L. Gildan | Follow up re. execution of Settlement Agreement. | 0.20 | 107.00 |
| 05/11/10 | Laurie L. Gildan | Follow up re. execution of Settlement Agreement. | 0.10 | 53.50 |
| 05/13/10 | Laurie L. Gildan | Follow up re. status of settlement agreement. | 0.10 | 53.50 |
| 05/18/10 | Laurie L. Gildan | Follow up re. status of settlement agreement. | 0.20 | 107.00 |
| 05/19/10 | Laurie L. Gildan | Follow up re. settlement agreement. | 0.10 | 53.50 |
| 05/19/10 | Monika M. Nouwen | Order certified copy of Articles of Incorporation for Regal Oaks at Old Town Owners' Association, Inc.; | 0.10 | 22.50 |
| 05/20/10 | Laurie L. Gildan | Follow up re. HOA reconciliation and Acacia settlement. | 0.40 | 214.00 |
| 05/21/10 | Laurie L. Gildan | Draft closing documents for Acacia settlement. | 2.90 | 1551.50 |
| 05/24/10 | Laurie L. Gildan | Work on Acacia settlement closing documents. | 2.70 | 1444.50 |
| 05/25/10 | Laurie L. Gildan | Work on additional documents for Acacia settlement; telephone calls with client re. HOA reconciliation. | 0.80 | 428.00 |
| 05/26/10 | Laurie L. Gildan | Work on settlement documents. | 0.10 | 53.50 |
| 05/27/10 | Laurie L. Gildan | Explain transaction to A. Share of Kirkland. | 0.40 | 214.00 |

Total Time:    11.00

Total Fees:    $ 5,854.00

Invoice No.:    2688149                                                    Page 2
Re:            Bulk Sale of Florida Properties
Matter No.:    062225.074600

## Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 03/28/10 | VENDOR: TooJays Gourmet Deli (Management); INVOICE#: 03032810845; DATE: 3/28/2010 - Food during mediation. 2/16/10 | $ | 50.06 |
| 03/28/10 | VENDOR: TooJays Gourmet Deli (Management); INVOICE#: 03032810845; DATE: 3/28/2010 - Food during mediation. 2/16/10 | $ | 120.35 |
| 04/20/10 | VENDOR: FedEx INVOICE#: 707127311 DATE: 4/28/2010 Tracking #793465451706; From: Laurie L. Gildanesq, Greenberg Traurig, 777 S. Flagler Drive # 300, West Palm Beach, FL 33401;  To: Stephen Kussneresq, Grayrobinsonp.a., 201 N Franklin St Ste 2200, Tampa, FL 33602 | $ | 6.12 |
| 04/20/10 | VENDOR: FedEx INVOICE#: 707127311 DATE: 4/28/2010 Tracking #793465480860; From: Laurie L. Gildanesq., Greenberg Traurig, 777 S. Flagler Drive # 300, West Palm Beach, FL 33401;  To: Neil D. Biskindesq, Biskindhunt & Taylorp.l.c., 11201 N Tatum Blvd Ste 330, Phoenix, AZ 85028 | $ | 6.12 |
| 04/20/10 | VENDOR: FedEx INVOICE#: 707127311 DATE: 4/28/2010 Tracking #798587373968; From: Laurie L. Gildanesq., Greenberg Traurig, 777 S. Flagler Drive # 300, West Palm Beach, FL 33401;  To: Angela Hood, Acacia Capital, 201 E Washington St Ste 1760, Phoenix, AZ 85004 | $ | 6.12 |
| 04/20/10 | VENDOR: DocuSolutions INVOICE#: 10-33173 DATE: 4/20/2010 Oversize Copies ordered by Christina Royce - File Ref: 062225.074600, | $ | 30.67 |

Total Expenses:    $    219.44

# GT GreenbergTraurig

| | | |
|---|---|---|
| Invoice No.: | | 2712215 |
| File No. | : | 062225.074600 |
| Bill Date | : | July 1, 2010 |

TOUSA Homes, Inc.
4000 Hollywood Blvd.
Suite 500 North
Hollywood, Florida 33021

Attn: Paul Berkowitz

## <u>INVOICE</u>

Re:   Bulk Sale of Florida Properties

<u>Legal Services through June 30, 2010</u>:

|  | | | |
|---|---|---|---|
| Total Fees: | $ | | 6,099.00 |

<u>Expenses:</u>

| | | | |
|---|---|---|---|
| Federal Express Charges | 15.62 | | |
| Service Company Charges | 45.75 | | |
| Total Expenses: | | $ | 61.37 |
| **Current Invoice:** | | **$** | **6,160.37** |
| Previous Balance (see attached statement): | | $ | 43,336.32 |
| **Total Amount Due:** | | **$** | **49,496.69** |

* * * * *

LNG:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com


## GreenbergTraurig

Invoice No. :  2712215
File No.   :   062225.074600

**Summary of Fees (Current Invoice)**

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Laurie L. Gildan | 11.40 | 535.00 | | 6,099.00 |
| Totals: | 11.40 | 535.00 | $ | 6,099.00 |

\* \* \* \* \*

LNG:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

| Invoice No.: | 2712215 | Page 1 |
| Re: | Bulk Sale of Florida Properties | |
| Matter No.: | 062225.074600 | |

Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/01/10 | Laurie L. Gildan | Review Motion to approve Settlement Agreement. | 1.50 | 802.50 |
| 06/02/10 | Laurie L. Gildan | Review filed motion; forward draft closing documents. | 0.30 | 160.50 |
| 06/03/10 | Laurie L. Gildan | Telephone call with creditors' committee re. settlement agreement. | 0.80 | 428.00 |
| 06/07/10 | Laurie L. Gildan | Respond to Acacia's comments on closing documents. | 0.10 | 53.50 |
| 06/08/10 | Laurie L. Gildan | Attention to open issues on Acacia settlement. | 0.30 | 160.50 |
| 06/09/10 | Laurie L. Gildan | Respond to client and creditors' inquiries re. settlement agreement. | 0.90 | 481.50 |
| 06/10/10 | Laurie L. Gildan | Telephone calls with Citi's counsel re. Acacia settlement. | 0.80 | 428.00 |
| 06/11/10 | Laurie L. Gildan | Telephone calls with creditor's counsel re. Acacia settlement agreement. | 1.70 | 909.50 |
| 06/14/10 | Laurie L. Gildan | Telephone calls with counsel for Acacia and with bankruptcy counsel. | 0.40 | 214.00 |
| 06/16/10 | Laurie L. Gildan | Attention to proposed changes to Acacia Order. | 0.30 | 160.50 |
| 06/17/10 | Laurie L. Gildan | Review proposed changes to sale order. | 0.70 | 374.50 |
| 06/21/10 | Laurie L. Gildan | Follow up re. status of order approving settlement. | 0.10 | 53.50 |
| 06/22/10 | Laurie L. Gildan | Follow up re. status of order re. settlement agreement. | 0.10 | 53.50 |
| 06/24/10 | Laurie L. Gildan | Follow up re settlement order. | 0.10 | 53.50 |
| 06/28/10 | Laurie L. Gildan | Coordinate closing of Acacia settlement. | 1.20 | 642.00 |
| 06/29/10 | Laurie L. Gildan | Revise cash flow statement; telephone calls with client; prepare for closing of Acacia settlement. | 1.10 | 588.50 |
| 06/30/10 | Laurie L. Gildan | Closing of Acacia settlement. | 1.00 | 535.00 |

| | | | Total Time: | 11.40 | |
| | | | Total Fees: | | $ 6,099.00 |

| | | Page 2 |
|---|---|---|
| Invoice No.: | 2712215 | |
| Re: | Bulk Sale of Florida Properties | |
| Matter No.: | 062225.074600 | |

## Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 05/20/10 | VENDOR: CorpDirect Agents, Inc. INVOICE#: 2721579 DATE: 5/20/2010 Re: Regal Oaks At Old Town Owners' Association, Inc.- Certified Copy Order No. 125272 Req. by Monika Nouwen - File Ref: 062225.074600 | $ | 45.75 |
| 05/21/10 | VENDOR: FedEx INVOICE#: 710257691 DATE: 5/26/2010 Tracking #798688414114; From: Laurie L. Gildanesq, Greenberg Traurig, 777 S. Flagler Drive # 300, West Palm Beach, FL 33401;  To: Stephen Kussneresquire, Grayrobinsonp.a., 201 N Franklin St Ste 2200, Tampa, FL 33602 | $ | 7.06 |
| 05/21/10 | VENDOR: FedEx INVOICE#: 711019555 DATE: 6/2/2010 Tracking #793565957251; From: Laurie L. Gildanesq, Greenberg Traurig, 777 S. Flagler Drive # 300, West Palm Beach, FL 33401;  To: Neil D. Biskindesq, Biskindhunt & Taylorp.lc., 11201 N Tatum Blvd Ste 330, Phoenix, AZ 85028 | $ | 8.56 |
| | Total Expenses: | $ | 61.37 |

# GT GreenbergTraurig

Invoice No. :  2730326
File No.    :  062225.074600
Bill Date   :  August 3, 2010

TOUSA Homes, Inc.
PREBILLS ARE PDF'D TO MARIBEL FONTANEZ & ERICA CALUC
DO NOT MAIL OR EMAIL TO THE CLIENT

## INVOICE

Re:  Bulk Sale of Florida Properties

<u>Legal Services through July 31, 2010</u>:

|  | | |
|---|---|---|
| Total Fees: | $ | 2,300.50 |

Expenses:

| | | |
|---|---|---|
| Off-site Printing and Copying Charges | 75.00 | |
| Total Expenses: | $ | 75.00 |
| **Current Invoice:** | **$** | **2,375.50** |

LNG:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

GT GreenbergTraurig

Invoice No.:   2730326
File No.   :   062225.074600

**Summary of Fees (Current Invoice)**

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Laurie L. Gildan | 4.30 | 535.00 | 2,300.50 |
| Totals: | 4.30 | 535.00 | $    2,300.50 |

\* \* \* \* \*

LNG:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

Invoice No.:      2730326                                              Page  1
Re:               Bulk Sale of Florida Properties
Matter No.:       062225.074600

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/01/10 | Laurie L. Gildan | Closing of Acacia settlement. | 0.80 | 428.00 |
| 07/02/10 | Laurie L. Gildan | Follow up after Acacia closing. | 0.30 | 160.50 |
| 07/06/10 | Laurie L. Gildan | Follow up after Acacia settlement closing. | 0.90 | 481.50 |
| 07/12/10 | Laurie L. Gildan | Review proposed documents re. Capistara permits. | 0.20 | 107.00 |
| 07/14/10 | Laurie L. Gildan | Respond to client inquiry re. Westyn project. | 0.70 | 374.50 |
| 07/15/10 | Laurie L. Gildan | Respond to client inquiries regarding permit transfers. | 0.10 | 53.50 |
| 07/20/10 | Laurie L. Gildan | Review recorded documents and title policies and finalize closing binder. | 0.50 | 267.50 |
| 07/21/10 | Laurie L. Gildan | Respond to client inquiry for copies of agreement in response to subpoena. | 0.60 | 321.00 |
| 07/22/10 | Laurie L. Gildan | Respond to client inquiry re. HOA adjustments. | 0.10 | 53.50 |
| 07/26/10 | Laurie L. Gildan | Respond to client inquiry re. GMAC releases. | 0.10 | 53.50 |

Total Time:   4.30
Total Fees:   $ 2,300.50

Invoice No.:     2730326                                                      Page 2
Re:              Bulk Sale of Florida Properties
Matter No.:      062225.074600

## Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 07/21/10 | 7/21/10-Expenses incurred in connection with conversion of documents to CD format for Christine Royce by Martin Pierro. | $ | 75.00 |
| | Total Expenses: | $ | 75.00 |

**GT** GreenbergTraurig

Invoice No. : 2751220
File No.    :  062225.074600
Bill Date   :  September 2, 2010

TOUSA Homes, Inc.
PREBILLS ARE PDF'D TO MARIBEL FONTANEZ & ERICA CALUC
DO NOT MAIL OR EMAIL TO THE CLIENT

## INVOICE

Re:   Bulk Sale of Florida Properties

Legal Services through August 31, 2010:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 802.50 |

Expenses:

| Federal Express Charges | | 7.03 | | |
|---|---|---|---|---|
| | Total Expenses: | | $ | 7.03 |
| | **Current Invoice:** | | **$** | **809.53** |

LNG:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com



Invoice No.:  2751220
File No.    :  062225.074600

**Summary of Fees (Current Invoice)**

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Laurie L. Gildan | 1.50 | 535.00 | | 802.50 |
| Totals: | 1.50 | 535.00 | $ | 802.50 |

\* \* \* \* \*

LNG:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

Invoice No.:     2751220                                                      Page 1
Re:              Bulk Sale of Florida Properties
Matter No.:      062225.074600

<u>Description of Professional Services Rendered:</u>

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/02/10 | Laurie L. Gildan | Draft updated payment acceptance letter. | 0.20 | 107.00 |
| 08/03/10 | Laurie L. Gildan | Work on updated HOA payment letters. | 0.50 | 267.50 |
| 08/04/10 | Laurie L. Gildan | Prepare updated payment letters. | 0.70 | 374.50 |
| 08/05/10 | Laurie L. Gildan | Attention to request for permit transfer. | 0.10 | 53.50 |

|  |  | Total Time: | 1.50 |  |
|--|--|-------------|------|--|
|  |  | Total Fees: |  | $ 802.50 |

Invoice No.:        2751220                                                      Page 2
Re:                 Bulk Sale of Florida Properties
Matter No.:         062225.074600

## Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 07/21/10 | VENDOR: FedEx INVOICE#: 717097141 DATE: 7/28/2010 Tracking #798872252182; From: Laurie L. Gildanesq, Greenberg Traurig, 777 S. Flagler Drive # 300, West Palm Beach, FL 33401;   To: Sorana L. Georgescu, Tousa Homes, 4000 Hollywood Blvd Ste 500n, Hollywood, FL 33021 | $ | 7.03 |
| | Total Expenses: | $ | 7.03 |

 GreenbergTraurig

|  |  |  |
|---|---|---|
| Invoice No. : | 2698188 |
| File No.   : | 062225.074700 |
| Bill Date  : | June 6, 2010 |

TOUSA Homes, Inc.
4000 Hollywood Blvd.
Suite 500 North
Hollywood, Florida 33021

Attn: Paul Berkowitz

## INVOICE

Re:   Sale of Pioneer Crossing Lots

<u>Legal Services through May 31, 2010</u>:

| | | |
|---|---|---|
| Total Fees: | $ | 105.00 |
| **Current Invoice:** | **$** | **105.00** |

LNG:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

 GreenbergTraurig

Invoice No.: 2698188
File No.   :  062225.074700

**Summary of Fees (Current Invoice)**

| Timekeeper | | Hours | Rate | | Amount |
|---|---|---|---|---|---|
| Diane Stern | | 0.50 | 210.00 | | 105.00 |
| | Totals: | 0.50 | 210.00 | $ | 105.00 |

\* \* \* \* \*

LNG:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

Invoice No.:    2698188                                                          Page  1
Re:               Sale of Pioneer Crossing Lots
Matter No.:    062225.074700

<u>Description of Professional Services Rendered:</u>

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 05/26/10 | Diane Stem | Review takedown schedule and confirm sale of all lots to P. Hinrichs. | 0.50 | 105.00 |
| | | <u>Total Time:</u> | 0.50 | |
| | | <u>Total Fees:</u> | | $ 105.00 |

**GT** GreenbergTraurig

Invoice No. : 2712216
File No.    :  062225.074700
Bill Date   :  July 1, 2010

TOUSA Homes, Inc.
4000 Hollywood Blvd.
Suite 500 North
Hollywood, Florida 33021

Attn: Paul Berkowitz

## <u>INVOICE</u>

Re:   Sale of Pioneer Crossing Lots

<u>Legal Services through June 30, 2010</u>:

| | | |
|---|---|---|
| Total Fees: | $ | 132.00 |
| **Current Invoice**: | $ | **132.00** |
| Previous Balance (see attached statement): | $ | 883.48 |
| **Total Amount Due:** | $ | **1,015.48** |

* * * * *

LNG:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

**GT** GreenbergTraurig

Invoice No. :  2712216
File No.    :  062225.074700

## Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Pamela B. Stein | 0.30 | 440.00 | | 132.00 |
| Totals: | 0.30 | 440.00 | $ | 132.00 |

\* \* \* \* \*

LNG:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

Invoice No.:      2712216                                              Page  1
Re:               Sale of Pioneer Crossing Lots
Matter No.:       062225.074700

<u>Description of Professional Services Rendered:</u>

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 06/01/10 | Pamela B. Stein | Telephone conference with Paul Berkowitz regarding compliance with take-down schedule for second Felder contract | 0.30 | 132.00 |
| | | <u>Total Time:</u> | 0.30 | |
| | | <u>Total Fees:</u> | | $ 132.00 |

 GreenbergTraurig

| Invoice No. | : | 2698189 |
|---|---|---|
| File No. | : | 062225.074900 |
| Bill Date | : | June 6, 2010 |

TOUSA Homes, Inc.
4000 Hollywood Blvd.
Suite 500 North
Hollywood, Florida 33021

Attn: Paul Berkowitz

## <u>INVOICE</u>

Re:   Sale of Stonewall

<u>Legal Services through May 31, 2010</u>:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 1,287.00 |
| **Current Invoice:** | $ | 1,287.00 |

LNG:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com



Invoice No. :   2698189
File No.     :   062225.074900

**Summary of Fees (Current Invoice)**

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Tina M. Ross | 0.20 | 505.00 | | 101.00 |
| Pamela B. Stein | 0.50 | 440.00 | | 220.00 |
| Diane Stem | 4.60 | 210.00 | | 966.00 |
| Totals: | 5.30 | 242.83 | $ | 1,287.00 |

\* \* \* \* \*

LNG:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

Invoice No.:     2698189                                          Page 1
Re:              Sale of Stonewall
Matter No.:      062225.074900

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/03/10 | Diane Stem | Preparation of Special Warranty Deed for Alamo Lots 17 and 5; forward draft to P. Stein for review. | 1.00 | 210.00 |
| 05/04/10 | Pamela B. Stein | Review of deed for two properties; conference with Diane Stem | 0.30 | 132.00 |
| 05/05/10 | Diane Stem | Track lot closings in Alamo contract to confirm sale requirements are being met; conference with P. Stein regarding revision of Special Warranty Deed language. | 1.00 | 210.00 |
| 05/10/10 | Diane Stem | Update Alamo take down schedule. | 0.30 | 63.00 |
| 05/13/10 | Tina M. Ross | Review deed for Stonewall lots. | 0.20 | 101.00 |
| 05/13/10 | Diane Stem | Preparation of Special Warranty Deed for Lot 10; forward to T. Ross for review. | 1.00 | 210.00 |
| 05/14/10 | Diane Stem | Revise Special Warranty Deed for Lot 10 and forward to title company. | 0.50 | 105.00 |
| 05/27/10 | Pamela B. Stein | Review of deed | 0.20 | 88.00 |
| 05/27/10 | Diane Stem | Preparation of Special Warranty Deed for Stonewall Lot 19. | 0.80 | 168.00 |

Total Time:     5.30
Total Fees:              $ 1,287.00

**GT** GreenbergTraurig

Invoice No. : 2712217
File No.    :  062225.074900
Bill Date   :  July 1, 2010

TOUSA Homes, Inc.
DO NOT MAIL
ALL invoices are to be PDF'd to Karina Dominguez

## INVOICE

Re:   Sale of Stonewall

Legal Services through June 30, 2010:

| | | |
|---|---|---|
| Total Fees: | $ | 1,246.00 |
| **Current Invoice:** | **$** | **1,246.00** |
| Previous Balance (see attached statement): | $ | 1,866.12 |
| **Total Amount Due:** | **$** | **3,112.12** |

* * * * *

LNG:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

**GT** GreenbergTraurig

Invoice No.:  2712217
File No.    :  062225.074900

**Summary of Fees (Current Invoice)**

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Pamela B. Stein | 1.40 | 440.00 | | 616.00 |
| Diane Stem | 3.00 | 210.00 | | 630.00 |
| Totals: | 4.40 | 283.18 | $ | 1,246.00 |

* * * * *

LNG:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

Invoice No.:      2712217                                                            Page  1
Re:               Sale of Stonewall
Matter No.:       062225.074900

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/02/10 | Pamela B. Stein | Review title commitment and prepare deed for Stonewall lot sale; email correspondence with title company | 0.60 | 264.00 |
| 06/08/10 | Pamela B. Stein | Review of deed | 0.20 | 88.00 |
| 06/08/10 | Diane Stem | Preparation of Correction Special Warranty Deed for Lot 11 to reflect new name of Newmark; revise Deed per additional comments from title company. | 1.30 | 273.00 |
| 06/25/10 | Pamela B. Stein | Review of deed and exceptions | 0.30 | 132.00 |
| 06/25/10 | Diane Stem | Preparation of Special Warranty Deed for Stonewall Lots 9 and 12. | 0.90 | 189.00 |
| 06/28/10 | Diane Stem | Forward Special Warranty Deed to title company. | 0.30 | 63.00 |
| 06/29/10 | Diane Stem | Preparation of Special Warranty Deed for Stonewall Lot 37. | 0.50 | 105.00 |
| 06/30/10 | Pamela B. Stein | Review of Stonewall deed and exceptions | 0.30 | 132.00 |

|  |  | Total Time: | 4.40 |  |
|--|--|-------------|------|--|
|  |  | Total Fees: |      | $ 1,246.00 |

**GT** GreenbergTraurig

Invoice No. : 2736497
File No.   : 062225.074900
Bill Date  : August 5, 2010

TOUSA Homes, Inc.
PREBILLS ARE PDF'D TO MARIBEL FONTANEZ & ERICA CALUC
DO NOT MAIL OR EMAIL TO THE CLIENT

## INVOICE

Re:  Sale of Stonewall

Legal Services through July 31, 2010:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 768.00 |
| **Current Invoice:** | **$** | **768.00** |

LNG:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com



Invoice No.:  2736497
File No.    :  062225.074900

### Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Pamela B. Stein | 0.60 | 440.00 | 264.00 |
| Diane Stem | 2.40 | 210.00 | 504.00 |
| Totals: | 3.00 | 256.00 | $ 768.00 |

\* \* \* \* \*

LNG:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

Invoice No.:    2736497                                                      Page 1
Re:             Sale of Stonewall
Matter No.:     062225.074900

<u>Description of Professional Services Rendered:</u>

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 07/09/10 | Pamela B. Stein | Review of deed; related email correspondence | 0.30 | 132.00 |
| 07/09/10 | Diane Stem | Preparation of Special Warranty Deed for Alamo Lots 21, 22 and 4. | 1.00 | 210.00 |
| 07/22/10 | Pamela B. Stein | Review of deed | 0.30 | 132.00 |
| 07/22/10 | Diane Stem | Preparation of Special Warranty Deed for Stonewall Lot 1, Block 10; forward to P. Stein for review; revise Deed and forward to title company. | 1.40 | 294.00 |

|  |  |  | Total Time: | 3.00 |  |
|  |  |  | Total Fees: |  | $ 768.00 |

**GT** GreenbergTraurig

|  |  |  |
|---|---|---|
| Invoice No. | : | 2754672 |
| File No. | : | 062225.074900 |
| Bill Date | : | September 7, 2010 |

TOUSA Homes, Inc.
PREBILLS ARE PDF'D TO MARIBEL FONTANEZ & ERICA CALUC
DO NOT MAIL OR EMAIL TO THE CLIENT

## INVOICE

Re:   Sale of Stonewall

Legal Services through August 31, 2010:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 680.50 |
| **Current Invoice:** | $ | **680.50** |

LNG:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

# GT GreenbergTraurig

Invoice No.:  2754672
File No.    :  062225.074900

**Summary of Fees (Current Invoice)**

| Timekeeper | | Hours | Rate | | Amount |
|---|---|---|---|---|---|
| Tina M. Ross | | 0.10 | 505.00 | | 50.50 |
| Diane Stem | | 3.00 | 210.00 | | 630.00 |
| | Totals: | 3.10 | 219.52 | $ | 680.50 |

\* \* \* \* \*

LNG:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

Invoice No.:      2754672                                                              Page  1
Re:               Sale of Stonewall
Matter No.:       062225.074900

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/27/10 | Diane Stem | Preparation of Special Warranty Deed for Alamo Lots 1 and 3. | 1.00 | 210.00 |
| 08/30/10 | Tina M. Ross | Review deed of conveyance. | 0.10 | 50.50 |
| 08/30/10 | Diane Stem | Preparation of Special Warranty Deed for Stonewall Lot 10. | 1.00 | 210.00 |
| 08/31/10 | Diane Stem | Preparation of Special Warranty Deed for Alamo Lot 19, Block 127. | 1.00 | 210.00 |

Total Time:  3.10

Total Fees:  $ 680.50



Invoice No. :  2688152
File No.    :  062225.075000
Bill Date   :  June 2, 2010

TOUSA Homes, Inc.
4000 Hollywood Blvd.
Suite 500 North
Hollywood, Florida  33021

Attn: Paul Berkowitz

## INVOICE

Re:   Sale of Western Assets

<u>Legal Services through May 31, 2010:</u>

|  | | |
|---|---|---|
| Total Fees: | $ | 250.00 |
| **Current Invoice:** | **$** | **250.00** |

LNG:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

**GT** GreenbergTraurig

Invoice No. :  2688152
File No.    :  062225.075000

### Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Gregg Vermeys | 0.50 | 500.00 | | 250.00 |
| Totals: | 0.50 | 500.00 | $ | 250.00 |

\* \* \* \* \*

LNG:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

Invoice No.:      2688152                                                    Page  1
Re:               Sale of Western Assets
Matter No.:       062225.075000


Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/19/10 | Gregg Vermeys | Followup regarding status and developments; Conference with John Brewer; Conference with Ron Lowe; | 0.50 | 250.00 |

|  |  | Total Time: | 0.50 |  |
|--|--|-------------|------|--|
|  |  | Total Fees: |  | $ 250.00 |



Invoice No. :  2698190
File No.     :  062225.075100
Bill Date    :  June 6, 2010

TOUSA Homes, Inc.
4000 Hollywood Blvd.
Suite 500 North
Hollywood, Florida  33021

Attn: Paul Berkowitz

## INVOICE

Re:  Sale of Summit at Canyon Springs

<u>Legal Services through May 31, 2010</u>:

|  | | |
|---|---|---|
| Total Fees: | $ | 256.00 |
| **Current Invoice:** | $ | 256.00 |

LNG:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com



Invoice No.:  2698190
File No.    :  062225.075100

**Summary of Fees (Current Invoice)**

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Pamela B. Stein | 0.20 | 440.00 | | 88.00 |
| Diane Stem | 0.80 | 210.00 | | 168.00 |
| Totals: | 1.00 | 256.00 | $ | 256.00 |

\* \* \* \* \*

LNG:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

Invoice No.:    2698190
Re:             Sale of Summit at Canyon Springs
Matter No.:     062225.075100

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/27/10 | Pamela B. Stein | Review of deed | 0.20 | 88.00 |
| 05/27/10 | Diane Stem | Preparation of Special Warranty Deed for Summit Lots 23 & 28. | 0.80 | 168.00 |
| | | Total Time: | 1.00 | |
| | | Total Fees: | | $ 256.00 |

**GT** GreenbergTraurig

|  |  |  |
|---|---|---|
| Invoice No. : | 2712218 |
| File No.    : | 062225.075100 |
| Bill Date   : | July 1, 2010 |

TOUSA Homes, Inc.
DO NOT MAIL
ALL invoices are to be PDF'd to Karina Dominguez

## INVOICE

Re:  Sale of Summit at Canyon Springs

Legal Services through June 30, 2010:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 449.00 |
| **Current Invoice:** | $ | **449.00** |
| Previous Balance (see attached statement): | $ | 1,085.39 |
| **Total Amount Due:** | $ | **1,534.39** |

\* \* \* \* \*

LNG:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

**GT** GreenbergTraurig

Invoice No.:  2712218
File No.   :   062225.075100

### Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Pamela B. Stein | 0.40 | 440.00 | | 176.00 |
| Diane Stem | 1.30 | 210.00 | | 273.00 |
| Totals: | 1.70 | 264.12 | $ | 449.00 |

\* \* \* \* \*

LNG:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

Invoice No.:       2712218                                                            Page  1
Re:                Sale of Summit at Canyon Springs
Matter No.:        062225.075100

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 06/23/10 | Pamela B. Stein | Review of deed and title commitment; conference with Diane Stem | 0.40 | 176.00 |
| 06/23/10 | Diane Stem | Preparation of Special Warranty Deed for Summit Lot 6. | 1.30 | 273.00 |
| | | Total Time: | 1.70 | |
| | | Total Fees: | | $ 449.00 |

 GreenbergTraurig

Invoice No. :   2736498
File No.      :   062225.075100
Bill Date    :   August 5, 2010

TOUSA Homes, Inc.
PREBILLS ARE PDF'D TO MARIBEL FONTANEZ & ERICA CALUC
DO NOT MAIL OR EMAIL TO THE CLIENT

## INVOICE

Re:   Sale of Summit at Canyon Springs

Legal Services through July 31, 2010:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 1,280.00 |
| **Current Invoice:** | **$** | **1,280.00** |

LNG:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

# GT GreenbergTraurig

Invoice No.:   2736498
File No.    :   062225.075100

**Summary of Fees (Current Invoice)**

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Pamela B. Stein | 1.00 | 440.00 | | 440.00 |
| Diane Stem | 4.00 | 210.00 | | 840.00 |
| Totals: | 5.00 | 256.00 | $ | 1,280.00 |

\* \* \* \* \*

LNG:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

Invoice No.:        2736498                                                      Page 1
Re:                 Sale of Summit at Canyon Springs
Matter No.:         062225.075100

Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/14/10 | Pamela B. Stein | Conference with Diane Stem; review of deed | 0.40 | 176.00 |
| 07/14/10 | Diane Stem | Preparation of Special Warranty Deed for Summit Lot 13. | 1.00 | 210.00 |
| 07/15/10 | Diane Stem | Forward Special Warranty Deed to Title Company. | 0.30 | 63.00 |
| 07/21/10 | Pamela B. Stein | Review of deed for Summit sale | 0.30 | 132.00 |
| 07/21/10 | Diane Stem | Preparation of Special Warranty Deed for Summit Lot 10, Block 14. | 1.00 | 210.00 |
| 07/22/10 | Diane Stem | Revise Special Warranty Deed and forward to title company. | 0.70 | 147.00 |
| 07/23/10 | Pamela B. Stein | Review of deed | 0.30 | 132.00 |
| 07/23/10 | Diane Stem | Preparation of Special Warranty Deed for Summit Lot 9, Block 13; forward to P. Stein for review; forward final Deed to title company. | 1.00 | 210.00 |

Total Time:     5.00
Total Fees:     $ 1,280.00

**GT** GreenbergTraurig

Invoice No. :  2754673
File No.    :  062225.075100
Bill Date   :  September 7, 2010

TOUSA Homes, Inc.
PREBILLS ARE PDF'D TO MARIBEL FONTANEZ & ERICA CALUC
DO NOT MAIL OR EMAIL TO THE CLIENT

## INVOICE

Re:   Sale of Summit at Canyon Springs

Legal Services through August 31, 2010:

|                    |    |        |
|--------------------|----|--------|
| Total Fees:        | $  | 917.50 |
| **Current Invoice:** | $ | **917.50** |

LNG:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

# GT GreenbergTraurig

Invoice No. :  2754673
File No.    :  062225.075100

### Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Tina M. Ross | 0.10 | 505.00 | 50.50 |
| Pamela B. Stein | 0.30 | 440.00 | 132.00 |
| Diane Stem | 3.50 | 210.00 | 735.00 |
| Totals: | 3.90 | 235.26 | $        917.50 |

* * * * *

LNG:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

Invoice No.:   2754673                                                           Page  1
Re:            Sale of Summit at Canyon Springs
Matter No.:    062225.075100

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/12/10 | Diane Stem | Preparation of Special Warranty Deed for Summit at Canyon Springs Lot 14. | 1.00 | 210.00 |
| 08/13/10 | Pamela B. Stein | Review of deed | 0.30 | 132.00 |
| 08/13/10 | Diane Stem | Review and forward Special Warranty Deed to Title Company. | 0.50 | 105.00 |
| 08/27/10 | Diane Stem | Preparation of Special Warranty Deed for Summit Lot 16. | 1.00 | 210.00 |
| 08/30/10 | Tina M. Ross | Review deed of conveyance. | 0.10 | 50.50 |
| 08/30/10 | Diane Stem | Preparation of Special Warranty Deed for Summit Lot 11. | 1.00 | 210.00 |

|  |  | Total Time: | 3.90 |  |
|  |  | Total Fees: |  | $ 917.50 |

# GT GreenbergTraurig

Invoice No. : 2730327
File No.   :  062225.075300
Bill Date  :  August 3, 2010

TOUSA Homes, Inc.
PREBILLS ARE PDF'D TO MARIBEL FONTANEZ & ERICA CALUC
DO NOT MAIL OR EMAIL TO THE CLIENT

## INVOICE

Re:   Waterford - Sale of

Legal Services through July 31, 2010:

| | | |
|---|---|---|
| Total Fees: | $ | 350.50 |
| **Current Invoice:** | **$** | **350.50** |

LNG:LMH
Tax ID:  59-1270754

# GT GreenbergTraurig

Invoice No.:  2730327
File No.    :  062225.075300

**Summary of Fees (Current Invoice)**

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Laurie L. Gildan | 0.10 | 535.00 | 53.50 |
| Daniel P. Wurtenberger | 0.90 | 330.00 | 297.00 |
| Totals: | 1.00 | 350.50 | $ 350.50 |

\* \* \* \* \*

LNG:LMH
Tax ID: 59-1270754

| Invoice No.: | 2730327 | | Page 1 |
| Re: | Waterford - Sale of | | |
| Matter No.: | 062225.075300 | | |

Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/16/10 | Daniel P. Wurtenberger | Corresopndence with G. Knight re: conveyance of Waterford property to CDD.  Revisions to documents and correspondence re: same. | 0.90 | 297.00 |
| 07/19/10 | Laurie L. Gildan | Review revised closing documents. | 0.10 | 53.50 |

|  |  | Total Time: | 1.00 |  |
|  |  | Total Fees: |  | $ 350.50 |

**GT** GreenbergTraurig

Invoice No.: 2751221
File No.    :  062225.075300
Bill Date  :  September 2, 2010

TOUSA Homes, Inc.
PREBILLS ARE PDF'D TO MARIBEL FONTANEZ & ERICA CALUC
DO NOT MAIL OR EMAIL TO THE CLIENT

## INVOICE

Re:  Waterford - Sale of

Legal Services through August 31, 2010:

| | | |
|---|---|---|
| Total Fees: | $ | 1,260.00 |
| **Current Invoice:** | **$** | **1,260.00** |

LNG:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

 GreenbergTraurig

Invoice No.:  2751221
File No.    :  062225.075300

### Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Laurie L. Gildan | 1.80 | 535.00 | | 963.00 |
| Daniel P. Wurtenberger | 0.90 | 330.00 | | 297.00 |
| Totals: | 2.70 | 466.67 | $ | 1,260.00 |

\* \* \* \* \*

LNG:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

Invoice No.:      2751221                                                      Page 1
Re:               Waterford - Sale of
Matter No.:       062225.075300

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 08/06/10 | Laurie L. Gildan | Review revised documents. | 0.10 | 53.50 |
| 08/06/10 | Daniel P. Wurtenberger | Receipt of correspondence from G. Knight attaching revised conveyance documents and review of same. | 0.60 | 198.00 |
| 08/09/10 | Laurie L. Gildan | Review proposed changes to closing documents. | 1.20 | 642.00 |
| 08/11/10 | Laurie L. Gildan | Review comments on agreement. | 0.10 | 53.50 |
| 08/18/10 | Laurie L. Gildan | Follow up re. changes to agreement. | 0.10 | 53.50 |
| 08/18/10 | Daniel P. Wurtenberger | Preparation of correspondence to G. Knight attaching revised Waterford conveyance documents. | 0.30 | 99.00 |
| 08/27/10 | Laurie L. Gildan | Review revised Owner's Affidavit. | 0.30 | 160.50 |

|  |  | Total Time: | 2.70 |  |
|  |  | Total Fees: |  | $ 1,260.00 |

 GreenbergTraurig

Invoice No.: 2688166
File No.    :  062225.075400
Bill Date   :  June 2, 2010

TOUSA Homes, Inc.
4000 Hollywood Blvd.
Suite 500 North
Hollywood, Florida 33021

Attn: Paul Berkowitz

## INVOICE

Re:   Regal Oaks Settlement of Dispute

<u>Legal Services through May 31, 2010</u>:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 5,834.50 |
| **Current Invoice**: | **$** | **5,834.50** |

\* \* \* \* \*

LNG:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

 GreenbergTraurig

Invoice No.:  2688166
File No.    :  062225.075400

**Summary of Fees (Current Invoice)**

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Paul Berkowitz | 5.10 | 630.00 | | 3,213.00 |
| Laurie L. Gildan | 4.90 | 535.00 | | 2,621.50 |
| Totals: | 10.00 | 583.45 | $ | 5,834.50 |

\* \* \* \* \*

LNG:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 2688166 | | | Page 1 |
| Re: | Regal Oaks Settlement of Dispute | | | |
| Matter No.: | 062225.075400 | | | |

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/17/10 | Laurie L. Gildan | Discuss status of settlement with P. Berkowitz. | 0.30 | 160.50 |
| 05/19/10 | Laurie L. Gildan | Review documents and request missing information. | 1.30 | 695.50 |
| 05/20/10 | Laurie L. Gildan | Follow up re. status of document questions and HOA. | 0.30 | 160.50 |
| 05/21/10 | Laurie L. Gildan | Attention to missing items. | 0.10 | 53.50 |
| 05/24/10 | Laurie L. Gildan | Follow up re. missing documents. | 0.10 | 53.50 |
| 05/25/10 | Laurie L. Gildan | Attention to issues re. outstanding documents. | 0.30 | 160.50 |
| 05/26/10 | Paul Berkowitz | Preparation of memo regarding Superior status; conference regarding same. | 2.20 | 1386.00 |
| 05/26/10 | Laurie L. Gildan | Review updated memo; telephone call with P. Berkowitz re. revisions to Declaration. | 0.50 | 267.50 |
| 05/27/10 | Paul Berkowitz | Telephone conference with Hawks; prepare letter to homeowners. | 1.60 | 1008.00 |
| 05/27/10 | Laurie L. Gildan | Attention to issues re. rights of homeowners who did not sign settlement agreement. | 0.90 | 481.50 |
| 05/28/10 | Paul Berkowitz | Telephone conference with Hawks, Gildan regarding letter to homeowners, filing of declarations. | 1.30 | 819.00 |
| 05/28/10 | Laurie L. Gildan | Attention to open items. | 1.10 | 588.50 |

|  |  |
|---|---|
| Total Time: | 10.00 |
| Total Fees: | $ 5,834.50 |

**GT** GreenbergTraurig

Invoice No.: 2712219
File No.    :  062225.075400
Bill Date   :  July 1, 2010

TOUSA Homes, Inc.
DO NOT MAIL
ALL invoices are to be PDF'd to Karina Dominguez

## INVOICE

Re:   Regal Oaks Settlement of Dispute

Legal Services through June 30, 2010:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 3,346.50 |

Expenses:

| | | | |
|---|---|---|---|
| Facsimile Charges | 3.00 | | |
| Photocopy Charges | 2.25 | | |
| Recording Charges | 929.50 | | |
| Total Expenses: | | $ | 934.75 |
| **Current Invoice:** | | **$** | **4,281.25** |
| Previous Balance (see attached statement): | | $ | 1,166.90 |
| **Total Amount Due:** | | **$** | **5,448.15** |

\* \* \* \* \*

LNG:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

 GreenbergTraurig

Invoice No. :  2712219
File No.    :  062225.075400

## Summary of Fees (Current Invoice)

| Timekeeper | | Hours | Rate | | Amount |
|---|---|---|---|---|---|
| Paul Berkowitz | | 0.90 | 630.00 | | 567.00 |
| Laurie L. Gildan | | 4.20 | 535.00 | | 2,247.00 |
| Rochelle L. Kaye | | 0.50 | 210.00 | | 105.00 |
| Monika M. Nouwen | | 1.90 | 225.00 | | 427.50 |
| | Totals: | 7.50 | 446.20 | $ | 3,346.50 |

\* \* \* \* \*

LNG:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

Invoice No.:   2712219                                 Page 1

Re:             Regal Oaks Settlement of Dispute

Matter No.:   062225.075400

### Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/02/10 | Paul Berkowitz | Review of emails regarding homeowners; telephone call with DeVault regarding board representation. | 0.50 | 315.00 |
| 06/02/10 | Laurie L. Gildan | Review legal descriptions; correspondence with Citi; work on outstanding issues. | 0.50 | 267.50 |
| 06/04/10 | Laurie L. Gildan | Attention to outstanding issues. | 0.40 | 214.00 |
| 06/07/10 | Laurie L. Gildan | Work on amendment to HOA articles. | 0.30 | 160.50 |
| 06/08/10 | Laurie L. Gildan | Work on amendment to Club LLC and HOA Articles. | 0.60 | 321.00 |
| 06/08/10 | Monika M. Nouwen | Prepare Amendment to Articles of Incorporation for Regal Oaks (Inc.) and Amendment to Articles or Organization for Regal Oaks (LLC); | 1.20 | 270.00 |
| 06/09/10 | Laurie L. Gildan | Finalize club documents. | 0.30 | 160.50 |
| 06/10/10 | Laurie L. Gildan | Follow up re. missing documents. | 0.10 | 53.50 |
| 06/16/10 | Laurie L. Gildan | Follow up re. open items. | 0.10 | 53.50 |
| 06/21/10 | Laurie L. Gildan | Follow up re. missing documents. | 0.10 | 53.50 |
| 06/22/10 | Paul Berkowitz | Preparation of letter to homeowners. | 0.40 | 252.00 |
| 06/22/10 | Laurie L. Gildan | Revise articles of amendment; follow up re. missing documents. | 0.20 | 107.00 |
| 06/23/10 | Laurie L. Gildan | Attention to issues resulting from failure of club to file 2010 annual report. | 0.90 | 481.50 |
| 06/23/10 | Rochelle L. Kaye | T/c's with Monika Nouwen; review amendment; t/c with Laurie Gildan; email to Laurie Gildan | 0.50 | 105.00 |
| 06/23/10 | Monika M. Nouwen | Inquiry regarding Amendment to Articles or Organization filing procedures; | 0.20 | 45.00 |
| 06/24/10 | Laurie L. Gildan | Attention to final documents. | 0.20 | 107.00 |
| 06/25/10 | Laurie L. Gildan | Finalize documents for recording. | 0.40 | 214.00 |
| 06/28/10 | Laurie L. Gildan | Respond to client inquiry re. documents. | 0.10 | 53.50 |
| 06/28/10 | Monika M. Nouwen | Request recording check; prepare recording receipt; correspondence and transmittal of document for recordation in Osceola County, Florida. | 0.50 | 112.50 |

|  |  | Total Time: | 7.50 |  |
|---|---|---|---|---|
|  |  | Total Fees: |  | $ 3,346.50 |

Invoice No.:     2712219                                                          Page  2
Re:              Regal Oaks Settlement of Dispute
Matter No.:      062225.075400

## Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 06/09/10 | Copy; 15 Page(s) by 025716 | $ | 2.25 |
| 06/24/10 | Facsimile; 18506176383, 3 Page(s) by 004539 | $ | 3.00 |
| 06/28/10 | VENDOR: Oscelola County Clerk of Circuit Court; INVOICE#: 0306281092950; DATE: 6/28/2010   Recording fees | $ | 929.50 |
| | Total Expenses: | $ | 934.75 |

# GT GreenbergTraurig

| | |
|---|---|
| Invoice No.: | 2730329 |
| File No.  : | 062225.075400 |
| Bill Date  : | August 3, 2010 |

TOUSA Homes, Inc.
PREBILLS ARE PDF'D TO MARIBEL FONTANEZ & ERICA CALUC
DO NOT MAIL OR EMAIL TO THE CLIENT

## INVOICE

Re:   Regal Oaks Settlement of Dispute

<u>Legal Services through July 31, 2010</u>:

| | | |
|---|---|---|
| Total Fees: | $ | 3,156.50 |

Expenses:

| | | |
|---|---|---|
| Federal Express Charges | 6.41 | |
| Photocopy Charges | 0.60 | |
| Prepaid filing fees at Florida Dept. of State | 55.00 | |
| Total Expenses: | $ | 62.01 |
| **Current Invoice:** | $ | **3,218.51** |

LNG:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

**GT** GreenbergTraurig

Invoice No.:   2730329
File No.    :   062225.075400

## Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Laurie L. Gildan | 5.90 | 535.00 | | 3,156.50 |
| Totals: | 5.90 | 535.00 | $ | 3,156.50 |

\* \* \* \* \*

LNG:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

| Invoice No.: | 2730329 | | Page 1 |
|---|---|---|---|
| Re: | Regal Oaks Settlement of Dispute | | |
| Matter No.: | 062225.075400 | | |

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/07/10 | Laurie L. Gildan | Review final documents. | 0.60 | 321.00 |
| 07/19/10 | Laurie L. Gildan | Review and transmit recorded documents. | 0.20 | 107.00 |
| 07/20/10 | Laurie L. Gildan | Forward final, recorded documents. | 0.20 | 107.00 |
| 07/21/10 | Laurie L. Gildan | Review title commitment. | 0.80 | 428.00 |
| 07/21/10 | Laurie L. Gildan | Revise letters of intent; conference call with clients. | 1.00 | 535.00 |
| 07/22/10 | Laurie L. Gildan | Attention to title matters. | 0.10 | 53.50 |
| 07/28/10 | Laurie L. Gildan | Draft LOI. | 1.10 | 588.50 |
| 07/29/10 | Laurie L. Gildan | Conference call with client; revise LOI. | 1.90 | 1016.50 |

|  | Total Time: | 5.90 | |
|---|---|---|---|
|  | Total Fees: | | $ 3,156.50 |

Invoice No.:      2730329                                                    Page 2
Re:               Regal Oaks Settlement of Dispute
Matter No.:       062225.075400

## Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 06/24/10 | Electronic Filing Fee re: Articles of Amendment for Regal Oaks at Old Town Club, LLC | $ | 55.00 |
| 06/29/10 | VENDOR: FedEx INVOICE#: 714800819 DATE: 7/7/2010 Tracking #793681709106; From: Monika M. Nouwen, Greenberg Traurigp.a, 777 South Flagler Drive, West Palm Beach, FL 33401;   To: Recording Department, Osceola Cnty Clerk Of Circuit, 2 Courthouse Sq Ste 2000, Kissimmee, FL 34741 | $ | 6.41 |
| 07/21/10 | Copy; 1 Page(s) by 025716 | $ | 0.15 |
| 07/21/10 | Copy; 2 Page(s) by 025716 | $ | 0.30 |
| 07/21/10 | Copy; 1 Page(s) by 025716 | $ | 0.15 |
| | Total Expenses: | $ | 62.01 |

# GT GreenbergTraurig

|          |   |                  |
|----------|---|------------------|
| Invoice No. : | | 2751223 |
| File No.   | : | 062225.075400 |
| Bill Date  | : | September 2, 2010 |

TOUSA Homes, Inc.
PREBILLS ARE PDF'D TO MARIBEL FONTANEZ & ERICA CALUC
DO NOT MAIL OR EMAIL TO THE CLIENT

## INVOICE

Re:   Regal Oaks Settlement of Dispute

<u>Legal Services through August 31, 2010</u>:

|  |  |  |  |
|--|--|--|--|
| Total Fees: | $ | 4,617.50 |

Expenses:

| | |
|--|--|
| Conference Calls | 3.64 |
| Federal Express Charges | 13.64 |
| Total Expenses: | $ | 17.28 |
| **Current Invoice:** | $ | **4,634.78** |

LNG:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com



Invoice No.:   2751223
File No.    :   062225.075400

## Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | | Amount |
|------------|-------|------|---|--------|
| Paul Berkowitz | 1.30 | 630.00 | | 819.00 |
| Laurie L. Gildan | 7.10 | 535.00 | | 3,798.50 |
| Totals: | 8.40 | 549.70 | $ | 4,617.50 |

* * * * *

LNG:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 2751223 | | | Page 1 |
| Re: | Regal Oaks Settlement of Dispute | | | |
| Matter No.: | 062225.075400 | | | |

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/02/10 | Laurie L. Gildan | Attention to creditors' committee comments on LOI. | 0.10 | 53.50 |
| 08/03/10 | Paul Berkowitz | Telephone conference with Lorenzo; emails re Superior Proof of Claim; review LOI; telephone call Gildan. | 0.50 | 315.00 |
| 08/03/10 | Laurie L. Gildan | Review creditors' committee comments on LOI; conference call with clients re. same. | 1.00 | 535.00 |
| 08/04/10 | Paul Berkowitz | Review of draft Letters of Intent. | 0.30 | 189.00 |
| 08/04/10 | Laurie L. Gildan | Revise LOI. | 1.20 | 642.00 |
| 08/05/10 | Paul Berkowitz | Review of LOI; telephone call Gildan. | 0.20 | 126.00 |
| 08/05/10 | Laurie L. Gildan | Work on LOI. | 0.20 | 107.00 |
| 08/06/10 | Laurie L. Gildan | Revise LOI. | 0.20 | 107.00 |
| 08/10/10 | Laurie L. Gildan | Forward LOI to creditors' committee counsel. | 0.20 | 107.00 |
| 08/11/10 | Paul Berkowitz | Review of Akin changes to LOI; telephone call with L. Gildan. | 0.30 | 189.00 |
| 08/11/10 | Laurie L. Gildan | Revise LOI. | 0.20 | 107.00 |
| 08/12/10 | Laurie L. Gildan | Finalize LOI. | 0.50 | 267.50 |
| 08/19/10 | Laurie L. Gildan | Review two letters of intent. | 0.60 | 321.00 |
| 08/20/10 | Laurie L. Gildan | Review additional LOI; conference call with client. | 1.10 | 588.50 |
| 08/23/10 | Laurie L. Gildan | Review additional letter of intent. | 0.60 | 321.00 |
| 08/25/10 | Laurie L. Gildan | Follow up re. pending offers. | 0.20 | 107.00 |
| 08/26/10 | Laurie L. Gildan | Conference calls re. status of bids, back-up buyer and break-up fee. | 0.80 | 428.00 |
| 08/27/10 | Laurie L. Gildan | Attention to updated offers. | 0.10 | 53.50 |
| 08/30/10 | Laurie L. Gildan | Follow up re. status of bids. | 0.10 | 53.50 |

| | |
|---|---|
| Total Time: | 8.40 |
| Total Fees: | $ 4,617.50 |

| Invoice No.: | 2751223 | Page 2 |
| Re: | Regal Oaks Settlement of Dispute | |
| Matter No.: | 062225.075400 | |

## Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 07/15/10 | VENDOR: FedEx INVOICE#: 716325828 DATE: 7/21/2010 Tracking #850862405000; From: Monika Noumen L A, Greenberg Traurig Pa, 777 S Flagler Dr Ste 300, West Palm Beach, FL 334016167;  To: Greenberg Traurig Pa, 777 S Flagler Dr Ste 300, West Palm Beach, FL 33401 | $ | 6.61 |
| 07/21/10 | VENDOR: FedEx INVOICE#: 717097141 DATE: 7/28/2010 Tracking #798869803416; From: Laurie L. Gildanesquire, Greenberg Traurig, 777 S. Flagler Drive # 300, West Palm Beach, FL 33401;  To: Gloria Holt, Lelmanagementinc., 6972 Lake Gloria Blvd, Orlando, FL 32809 | $ | 7.03 |
| 08/22/10 | VENDOR: Soundpath / Premier Global INVOICE#: GT082210 DATE: 8/22/2010 Conferencing Services Invoice Date 100820 User LNG Client Code 062225 Matter Code 075400 | $ | 3.64 |
| | Total Expenses: | $ | 17.28 |

**GT** GreenbergTraurig

Invoice No. : 2703860
File No.   :  062225.080000
Bill Date   :  June 10, 2010

TOUSA Homes, Inc.
PREBILLS ARE PDF'D TO KARINA
DO NOT MAIL OR EMAIL TO THE CLIENT

## INVOICE

Re:  General Litigation Matters

Legal Services through May 31, 2010:

|  |  |  |  |
|---|---|---|---|
| Total Fees: | $ | | 440.00 |

Expenses:

| | | | |
|---|---|---|---|
| Messenger/Courier Services | 20.00 | | |
| Total Expenses: | $ | | 20.00 |
| **Current Invoice:** | $ | | **460.00** |

MFB:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com



Invoice No.:  2703860
File No.    :  062225.080000

### Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Booker T. Evans | 0.80 | 550.00 | | 440.00 |
| Totals: | 0.80 | 550.00 | $ | 440.00 |

\* \* \* \* \*

MFB:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

| Invoice No.: | 2703860 | Page 1 |
| Re: | General Litigation Matters | |
| Matter No.: | 062225.080000 | |

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/20/10 | Booker T. Evans | BENDER/TOUSA - Review court pleadings; Telephone conference with K. Hammond regarding notice of default and his contact with insurance counsel | 0.80 | 440.00 |
| | | Total Time: | 0.80 | |
| | | Total Fees: | | $ 440.00 |

Invoice No.:      2703860                                          Page 2
Re:               General Litigation Matters
Matter No.:       062225.080000

## Description of Expenses Billed:

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/15/10 | VENDOR: Rock Legal Services & Investigations, In INVOICE#: 2010005937 DATE: 4/15/2010 Job Number 2010005937 - Courier to: 4th DCA Requested by Lance Paxton on 04/15/2010 090102.016700 , | $    20.00 |
| | Total Expenses: | $    20.00 |