# GT GreenbergTraurig

| | | |
|---|---|---|
| Invoice No. : | 2825827 | |
| File No. | : | 090102.016700 |
| Bill Date | : | December 6, 2010 |

Transeastern Homes

Tousa Homes Florida, L.P.
PREBILLS ARE PDF'D TO KARINA
DO NOT MAIL OR EMAIL TO THE CLIENT

## INVOICE

Re:   Robert Krieff v. EH/Transeastern
       Claim #: 94

Transeastern Homes

Legal Services through November 30, 2010:

|  | | |
|---|---|---|
| Total Fees: | $ | 566.50 |

Expenses:

| | | | |
|---|---|---|---|
| Photocopy Charges | 58.80 | | |
| Postage | 9.85 | | |
| Total Expenses: | | $ | 68.65 |
| **Current Invoice:** | | **$** | **635.15** |

\* \* \* \* \*

MFB:JS
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com



Invoice No. :    2825827
File No.    :    090102.016700

## Summary of Fees (Current Invoice)

| Timekeeper | | Hours | Rate | | Amount |
|---|---|---|---|---|---|
| Bridget A. Berry | | 1.10 | 515.00 | | 566.50 |
| | Totals: | 1.10 | 515.00 | $ | 566.50 |

\* \* \* \* \*

MFB:JS
Tax ID:  59-1270754

Invoice No.:    2825827                                                  Page 1
Re:             Robert Krieff v. EH/Transeastern
Matter No.:     090102.016700


<u>Description of Professional Services Rendered:</u>

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|------------|-------------|-------|--------|
| 11/10/10 | Bridget A. Berry | Receive and review order directing appellant to file status report. | 0.10 | 51.50 |
| 11/16/10 | Bridget A. Berry | Communications with B. Schartz and prepare Appellant's Notice of Filing Status Report. | 0.80 | 412.00 |
| 11/17/10 | Bridget A. Berry | Review correspondence from S. Georgescu. | 0.10 | 51.50 |
| 11/17/10 | Bridget A. Berry | Review communication from B. Schartz regarding status. | 0.10 | 51.50 |

|  |  | <u>Total Time:</u> | 1.10 | |
|  |  | <u>Total Fees:</u> | | $ 566.50 |

| Invoice No.: | 2825827 | | Page 2 |
|---|---|---|---|
| Re: | Robert Krieff v. EH/Transeastern | | |
| Matter No.: | 090102.016700 | | |

## Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 11/19/10 | Copy; 392 Page(s) by 025643 | $ | 58.80 |
| 11/19/10 | Postage by 025204 | $ | 9.85 |
| | Total Expenses: | $ | 68.65 |



GT GreenbergTraurig

Invoice No. :  2852499
File No.     :  090102.016700
Bill Date   :  January 18, 2011

Transeastern Homes

Tousa Homes Florida, L.P.
PREBILLS ARE PDF'D TO KARINA
DO NOT MAIL OR EMAIL TO THE CLIENT

# INVOICE

Re:  Robert Krieff v. EH/Transeastern
     Claim #: 94

Transeastern Homes

Legal Services through December 31, 2010:

|  | | |
|---|---|---|
| Total Fees: | $ | 412.00 |

Expenses:

| Messenger/Courier Services | 22.50 | | |
|---|---|---|---|
| Total Expenses: | | $ | 22.50 |
| **Current Invoice:** | | $ | **434.50** |

* * * * *

MFB:LMH
Tax ID:  59-1270754



Invoice No.:  2852499
File No.    :  090102.016700

### Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Bridget A. Berry | 0.80 | 515.00 | | 412.00 |
| Totals: | 0.80 | 515.00 | $ | 412.00 |

\* \* \* \* \*

MFB:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

Invoice No.:   2852499                                   Page  1
Re:               Robert Krieff v. EH/Transeastern
Matter No.:   090102.016700

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/19/10 | Bridget A. Berry | Analyze proposed updated status report to Court | 0.20 | 103.00 |
| 11/19/10 | Bridget A. Berry | Communications with Sorana L. Georgescu re: updated status report and follow up re: filing. | 0.40 | 206.00 |
| 11/19/10 | Bridget A. Berry | Communication with B. Schartz re: updated status report | 0.20 | 103.00 |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Total Time: | 0.80 |  |
|  |  | Total Fees: |  | $ 412.00 |

| Invoice No.: | 2852499 | | Page 2 |
| Re: | Robert Krieff v. EH/Transeastern | | |
| Matter No.: | 090102.016700 | | |

## Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 11/19/10 | VENDOR: Rock Legal Services & Investigations, In INVOICE#: 2010017713 DATE: 11/19/2010 Job Number 2010017713 - Courier to: 4th DCA Requested by Lance Paxton on 11/19/2010 090102.016700 , | $ | 22.50 |
| | Total Expenses: | $ | 22.50 |

**GT** GreenbergTraurig

Invoice No.: 2613218
File No.    : 055697.012500
Bill Date  : February 9, 2010

TOUSA Inc.
4000 Hollywood Boulevard
Suite 400
Hollywood, Florida  33021

Attn: Sorana Georgescu

## INVOICE

Re:  Engle Homes Delaware, Inc.

Legal Services through January 31, 2010:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 515.50 |

Expenses:
    Information and Research                86.25

|  |  |  |
|---|---|---|
| Total Expenses: | $ | 86.25 |
| **Total Current Invoice:** | **$** | **601.75** |

PNB:MDC
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 1221 Brickell Avenue | Miami, Florida 33131 | Tel 305.579.0500 | Fax 305.579.0717 | www.gtlaw.com

# GT GreenbergTraurig

Invoice No.:  2613218
File No.   :  055697.012500

## Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Manuel R. Valcarcel | 0.90 | 495.00 | | 445.50 |
| Mary Marcos | 0.50 | 140.00 | | 70.00 |
| Totals: | 1.40 | 368.21 | $ | 515.50 |

PNB:MDC
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 1221 Brickell Avenue | Miami, Florida 33131 | Tel 305.579.0500 | Fax 305.579.0717 | www.gtlaw.com

Invoice No.:    2613218

Page  1

Matter No.:    055697.012500

Description of Professional Services Rendered

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/10/09 | Manuel R. Valcarcel | Review email from Yoli Rodriguez re: "PROVINCE" trademark registration security interest releases - check "PROVINCE" trademark registration abstract of title and respond to Yoli. Request copies of the three security interest recordals. Telephone conference with Yolanda Rodriguez and Paul Berkowitz. Review signed releases received from Citicorp. | 0.60 | 297.00 |
| 12/11/09 | Manuel R. Valcarcel | Telephone conference with Yolanda Rodriguez re: additional security interest release to be obtained for Citicorp security interests recorded against Province trademark registrations. | 0.20 | 99.00 |
| 12/11/09 | Manuel R. Valcarcel | Correspond with Paul Berkowitz and Yoli Rodriguez re: security interest releases for Province trademark registration. | 0.10 | 49.50 |
| 12/29/09 | Mary Marcos | Notice of Abandonment: UPSCALE AFFORDABLE (US) Appl. No. 76/662,329 (cl. 37): review Notice of Abandonment received from the USPTO; prepare letter to client re: abandonment and petition to revive deadline; update trademark record accordingly. | 0.50 | 70.00 |

Total Time:    1.40
Total Fees:    $ 515.50

Invoice No.:    2613218

Page  2

Re:         Engle Homes Delaware, Inc.

Matter No.:    055697.012500

Description of Expenses Billed

## Description of Expenses Billed:

| | | | |
|---|---|---|---|
| 12/11/09 | VENDOR: Thomson Compumark; INVOICE#: 2009025322; DATE: 12/11/2009 - Thomson Compumark Research.  Re: Reel/Frame 3635/0798 - Province - Reg # 3101523 | $ | 86.25 |
| | Total Expenses: | $ | 86.25 |



|  |  |  |
|---|---|---|
| Invoice No. : | 2787344 |
| File No.    : | 055697.018400 |
| Bill Date  : | October 13, 2010 |

TOUSA Inc.
4000 Hollywood Blvd.
Ste. 400N
Hollywood, Florida  33021

Attn: Sorana Georgescu

## INVOICE

Re:   Termination of 401K Plan

Legal Services through September 30, 2010:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 5,149.50 |
| **Total Current Invoice:** | **$** | **5,149.50** |

PNB:MDC
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 1221 Brickell Avenue | Miami, Florida 33131 | Tel 305.579.0500 | Fax 305.579.0717 | www.gtlaw.com

**GT** GreenbergTraurig

Invoice No. :  2787344
File No.    :  055697.018400

### Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Paul Berkowitz | 0.60 | 630.00 | | 378.00 |
| Michael R. Einig | 10.90 | 285.00 | | 3,106.50 |
| Brandon G. Feingold | 3.70 | 450.00 | | 1,665.00 |
| Totals: | 15.20 | 338.78 | $ | 5,149.50 |

PNB:MDC
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 1221 Brickell Avenue | Miami, Florida 33131 | Tel 305.579.0500 | Fax 305.579.0717 | www.gtlaw.com

Invoice No.:     2787344

Page 1

Matter No.:     055697.018400

Description of Professional Services Rendered

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 09/01/10 | Michael R. Einig | Review notice requirements with respect to distributions from Plan; call with J. Werle and S. Georgescu regarding distributions and reversion of forfeiture account; review memo sent by J. Werle providing his rationale for permitting reversion to employer. | 1.50 | 427.50 |
| 09/02/10 | Michael R. Einig | Research availability of forfeiture account reversion to employer and discuss with S. Lapidus; call with J. Werle and S. Georgescu regarding the same; call with B. Feingold regarding the same. | 1.50 | 427.50 |
| 09/02/10 | Brandon G. Feingold | Reviewed plan documents and forfeiture issues. | 1.10 | 495.00 |
| 09/03/10 | Michael R. Einig | Call with J. Werle regarding reversion of plan assets to employer. | 0.40 | 114.00 |
| 09/03/10 | Brandon G. Feingold | Review of issues related to termination of plan and use of forfeitures. | 1.20 | 540.00 |
| 09/15/10 | Michael R. Einig | Review rev. proc. 2008-50 regarding availability to use the plan's forfeiture account to make corrective contributions; call with J. Werle and S. Georgescu. | 1.20 | 342.00 |
| 09/16/10 | Michael R. Einig | Call with B. Feingold regarding use of forfeiture account to pay for corrective contributions; research applicable guidance; discuss IRS bulletin with S. Lapidus that states carryover of forfeiture account is plan failure that must be corrected; call with S. Georgescu and J. Werle regarding the same. | 2.30 | 655.50 |
| 09/16/10 | Brandon G. Feingold | Review of plan documents and IRS VCP procedures.  Conf. on use of forfeiture issues. | 1.40 | 630.00 |
| 09/20/10 | Paul Berkowitz | Conference re claims under plan. | 0.30 | 189.00 |
| 09/20/10 | Michael R. Einig | Discuss ramifications of not making full corrections for all 401(k) plan failures with S. Lapidus; draft email to client with summary of risks. | 0.90 | 256.50 |
| 09/21/10 | Paul Berkowitz | Conference re potential claims. | 0.30 | 189.00 |
| 09/21/10 | Michael R. Einig | Discuss plan terminations issues with P. Berkowitz and S. Lapidus. | 0.40 | 114.00 |
| 09/22/10 | Michael R. Einig | Review termination notice for compliance under DOL safe harbor regulations; review applicable requirements under DOL safe harbor regulations; draft email to S. Georgescu with recommended changes. | 2.10 | 598.50 |
| 09/23/10 | Michael R. Einig | Revise email regarding plan termination and distribution notice and send to S. Georgescu; send redline of plan termination and distribution | 0.60 | 171.00 |

Invoice No.:    2787344

Page  2

Matter No.:    055697.018400

Description of Professional Services Rendered

notice against form notice provided in DOL
regulations.

|  | Total Time: | 15.20 |
| --- | --- | --- |
|  | Total Fees: | $ 5,149.50 |

Invoice No.:    2787344

Page 3

Re:            Termination of 401K Plan

Matter No.:    055697.018400

Description of Expenses Billed

## Description of Expenses Billed:

|  |  |  |
|---|---|---|
| Total Expenses: | $ | 0.00 |

**GT** GreenbergTraurig

|  |  |  |
|---|---|---|
| Invoice No. | : | 2787345 |
| File No. | : | 055697.018600 |
| Bill Date | : | October 13, 2010 |

TOUSA Inc.
4000 Hollywood Blvd.
Ste. 400N
Hollywood, Florida 33021

Attn: Sorana Georgescu

## INVOICE

Re:   Zurich American Insurance

<u>Legal Services through September 30, 2010</u>:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 9,815.00 |

<u>Expenses</u>:
   Conference Calls                           2.21
   Information and Research                    5.28

|  |  |  |
|---|---|---|
| Total Expenses: | $ | 7.49 |
| **Total Current Invoice:** | $ | **9,822.49** |

PNB:MDC
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 1221 Brickell Avenue | Miami, Florida 33131 | Tel 305.579.0500 | Fax 305.579.0717 | www.gtlaw.com

**GT** GreenbergTraurig

Invoice No. :   2787345
File No.    :   055697.018600

### Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Paul Berkowitz | 3.30 | 630.00 | | 2,079.00 |
| Padma G. Hinrichs | 14.80 | 410.00 | | 6,068.00 |
| James P. S. Leshaw | 2.40 | 695.00 | | 1,668.00 |
| Totals: | 20.50 | 478.78 | $ | 9,815.00 |

PNB:MDC
Tax ID: 59-1270754

Invoice No.:    2787345

Page 1

Matter No.:    055697.018600

Description of Professional Services Rendered

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 09/01/10 | Paul Berkowitz | Telephone call re memo on overpayment of premium. | 0.20 | 126.00 |
| 09/01/10 | Padma G. Hinrichs | Tele-conference with Paul Berkowitz re revisions to memo; review and revise memo from Ari Newman and incorporate into memo re overpayments; research re cases cited in memo; e-mail to creditor's committee and Sorana Georgescu re memo | 2.90 | 1189.00 |
| 09/02/10 | Padma G. Hinrichs | Review and respond to e-mail from Sorana Georgescu | 0.10 | 41.00 |
| 09/07/10 | Padma G. Hinrichs | Tele-conference with Paul Berkowitz re call with Akin Gump and coordinate same | 0.20 | 82.00 |
| 09/13/10 | Paul Berkowitz | Prepare for call | 0.50 | 315.00 |
| 09/13/10 | Padma G. Hinrichs | E-mail to Paul Berkowitz re complaint and coordinate call with Akin and Chadbourne; review memo re calculation of overpayments | 0.60 | 246.00 |
| 09/14/10 | Paul Berkowitz | Telephone conference with Levine, Rivera, Sussberg re complaint against Zurich for premium. | 0.40 | 252.00 |
| 09/14/10 | Padma G. Hinrichs | Multiple tele-conferences with Paul Berkowitz, Seven Riviera, Sorana Georgescu, Jim Leshaw, Josh Sussberg, and Natalie Levin re strategy and complaint | 1.10 | 451.00 |
| 09/14/10 | James P. S. Leshaw | Preparation for call re Zurich issues; participation in same and follow up call re same | 0.80 | 556.00 |
| 09/21/10 | Padma G. Hinrichs | Revise complaint | 0.60 | 246.00 |
| 09/22/10 | Padma G. Hinrichs | Continue revising and drafting complaint; tele-conference with and e-mail to Paul Berkowitz re same | 1.90 | 779.00 |
| 09/23/10 | Paul Berkowitz | Preparation of complaint, conference re same. | 1.30 | 819.00 |
| 09/23/10 | Padma G. Hinrichs | Review comments to complaint from Jim Leshaw; tele-conference with Paul Berkowitz and Jim Leshaw re revisions to complaint; begin reviewing memo from Jim Dodd | 0.70 | 287.00 |
| 09/23/10 | James P. S. Leshaw | Review of and suggestions re complaint; emaiol re same; telephone conference with PB and Hidrichs re same | 0.90 | 625.50 |
| 09/24/10 | Padma G. Hinrichs | Continue reviewing material from Jim Leshaw re withdrawing references; revise complaint | 1.10 | 451.00 |
| 09/26/10 | Padma G. Hinrichs | Review memo from Jim Leshaw re sanctions; research re pleading requirements; continue revising complaint | 2.40 | 984.00 |
| 09/27/10 | Paul Berkowitz | Prepare Complaint. | 0.50 | 315.00 |
| 09/27/10 | Padma G. Hinrichs | Continue revising complaint; review HBP policies and endorsements; exchange e-mails | 1.50 | 615.00 |

Invoice No.:    2787345                                                                          Page 2

Matter No.:    055697.018600

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| | | with Jim Leshaw and Paul Berkowitz re same | | |
| 09/27/10 | James P. S. Leshaw | Review of complaint | 0.20 | 139.00 |
| 09/28/10 | Paul Berkowitz | Prepare Complaint | 0.40 | 252.00 |
| 09/28/10 | Padma G. Hinrichs | Incorporate Jim Leshaw's comments into complaint; review research re availability of punitive damages; exchange e-mails with Paul Berkowitz and Jim Leshaw re same; review communications from Zurich and Mark Hilliard re audit | 1.60 | 656.00 |
| 09/28/10 | James P. S. Leshaw | Review of and revision of complaint | 0.50 | 347.50 |
| 09/29/10 | Padma G. Hinrichs | Review e-mails from Jim Leshaw and Paul Berkowitz re revisions | 0.10 | 41.00 |

<u>Total Time:</u>    20.50

<u>Total Fees:</u>         $ 9,815.00

Invoice No.:    2787345

Page 3

Re:         Zurich American Insurance

Matter No.:    055697.018600

<u>Description of Expenses Billed</u>

## <u>Description of Expenses Billed:</u>

| Date | Description | | Amount |
|------|-------------|---|--------|
| 08/25/10 | Search Criteria: (None);  Document Type: PACER: DOCKET SHEET;  Date: 08/25/2010;  Atty Code: NEW;  Amount: 0.32 | $ | 0.32 |
| 08/26/10 | Search Criteria: 1:08-CV-21518-AJ;  Document Type: PACER: DOCKET REPORT;  Date: 08/26/2010;  Atty Code: NEW;  Amount: 2.00 | $ | 2.00 |
| 08/26/10 | Search Criteria: 2:10-MJ-00008-FJL;  Document Type: PACER: DOCKET REPORT;  Date: 08/26/2010;  Atty Code: NEW;  Amount: 0.16 | $ | 0.16 |
| 09/01/10 | Westlaw Research by HINRICHS,PADMA. | $ | 2.80 |
| 09/19/10 | VENDOR: Soundpath / Premier Global INVOICE#: GT091910 DATE: 9/19/2010 Conferencing Services Invoice Date 100914 User PGH Client Code 055697 Matter Code 018600 | $ | 2.21 |

Total Expenses:    $    7.49

**GT** GreenbergTraurig

Invoice No. :   2801519
File No.      :   055697.018600
Bill Date     :   November 4, 2010

TOUSA Inc.
4000 Hollywood Blvd.
Ste. 400N
Hollywood, Florida 33021

Attn: Sorana Georgescu

## INVOICE

Re:   Zurich American Insurance

Legal Services through October 31, 2010:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 11,011.00 |

Expenses:
    Information and Research      670.25

|  |  |  |
|---|---|---|
| Total Expenses: | $ | 670.25 |
| **Total Current Invoice:** | **$** | **11,681.25** |

PNB:MDC
Tax ID: 59-1270754

**WE HAVE MOVED**
Greenberg Traurig, P.A.
**333 Avenue of the Americas | Suite 4400 | Miami, Florida 33131**
Tel 305.579.0500 | Fax 305.579.0717 | www.gtlaw.com

# GT GreenbergTraurig

Invoice No. :  2801519
File No.   :   055697.018600

---

### REMITTANCE ADVICE

---

#### PLEASE RETURN WITH YOUR PAYMENT

**CLIENT NAME:**      **TOUSA INC.**
**FILE NUMBER:**      **055697.018600**
**INVOICE NUMBER:** **2801519***
**BILLING**
**PROFESSIONAL:**    **Paul Berkowitz**

| | | |
|---|---|---|
| Current Invoice: | $ | 11,681.25 |
| Previous Balance: | $ | 0.00 |
| **Total Amount Due:** | **$** | **11,681.25** |

Payment Amount:

#### FOR YOUR CONVENIENCE, WIRE TRANSFER FUNDS TO:

TO:                          WACHOVIA BANK, N.A.
ABA #:                    063000021
INTERNATIONAL
SWIFT:                   PNBPUS33
CREDIT TO:            GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:         2000014648663

**PLEASE**
**REFERENCE:**       **CLIENT NAME:**      **TOUSA INC.**
                              **FILE NUMBER:**      **055697.018600**
                              **INVOICE NUMBER:** **2801519***
                              **BILLING**
                              **PROFESSIONAL:**    **Paul Berkowitz**

Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

PNB:MDC
Tax ID: 59-1270754

## WE HAVE MOVED
**Greenberg Traurig, P.A.**
**333 Avenue of the Americas | Suite 4400 | Miami, Florida 33131**
**Tel 305.579.0500 | Fax 305.579.0717 | www.gtlaw.com**

# GT GreenbergTraurig

Invoice No. :  2801519
File No.    :  055697.018600

PNB:MDC
Tax ID: 59-1270754

**WE HAVE MOVED**
**Greenberg Traurig, P.A.**
**333 Avenue of the Americas | Suite 4400 | Miami, Florida 33131**
**Tel 305.579.0500 | Fax 305.579.0717 | www.gtlaw.com**

**GT** GreenbergTraurig

Invoice No. :    2801519
File No.      :    055697.018600

**Summary of Fees (Current Invoice)**

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Paul Berkowitz | 5.00 | 630.00 | 3,150.00 |
| Padma G. Hinrichs | 6.00 | 410.00 | 2,460.00 |
| James P. S. Leshaw | 1.10 | 695.00 | 764.50 |
| Mark E. Miller | 0.60 | 650.00 | 390.00 |
| Ari Newman | 14.90 | 285.00 | 4,246.50 |
| Totals: | 27.60 | 398.95 | $    11,011.00 |

PNB:MDC
Tax ID:  59-1270754

**WE HAVE MOVED**
**Greenberg Traurig, P.A.**
**333 Avenue of the Americas | Suite 4400 | Miami, Florida 33131**
**Tel 305.579.0500 | Fax 305.579.0717 | www.gtlaw.com**

Invoice No.:    2801519                                                        Page  1

Matter No.:    055697.018600

<u>Description of Professional Services Rendered</u>

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/04/10 | Padma G. Hinrichs | Tele-conference with Chris Boyd re revisions to complaint; research re attorneys' fees; revise complaint; tele-conference with Sorana Georgescu re status; e-mail re revised complaint | 1.00 | 410.00 |
| 10/05/10 | Padma G. Hinrichs | Review comments to complaint from Josh Sussberg; tele-conference with Paul Berkowitz re revisions; revise complaint and e-mail to counsel re same | 1.60 | 656.00 |
| 10/11/10 | Padma G. Hinrichs | E-mail to Paul Berkowitz re status | 0.10 | 41.00 |
| 10/12/10 | Padma G. Hinrichs | Conference with Paul Berkowitz and call to Kit Turner re claim | 0.10 | 41.00 |
| 10/13/10 | Paul Berkowitz | Telephone conference with Kit Turner re premium overpayment claim, conferences re same | 0.50 | 315.00 |
| 10/13/10 | Padma G. Hinrichs | Multiple tele-conferences with Paul Berkowitz, Carol Wigginton, Mark Hilliard, Kit Turner and Sorana Georgescu re claim and strategy for complaint; review memo re premium calculations and set-off and e-mails to Kit Turner re same | 1.50 | 615.00 |
| 10/18/10 | Padma G. Hinrichs | E-mail to Chris Boyd re draft complaint | 0.10 | 41.00 |
| 10/19/10 | Paul Berkowitz | Telephone conference Turner re claim for refund, conference re same | 0.70 | 441.00 |
| 10/19/10 | Padma G. Hinrichs | Tele-conference with Paul Berkowitz, Kit Turner, and  Ron Gellert re draft complaint; e-mail to Chris Boyd re same; review calculations forwarded by Kitt Turner and e-mail to Mark Hilliard re same | 0.60 | 246.00 |
| 10/20/10 | Paul Berkowitz | Telephone conferences re set-off vs. recoupment issues, governing law | 0.40 | 252.00 |
| 10/20/10 | James P. S. Leshaw | Work re legal issues/set off issues | 0.40 | 278.00 |
| 10/20/10 | Ari Newman | Case law research and analysis re setoff of contingent liabilities. | 1.10 | 313.50 |
| 10/21/10 | Paul Berkowitz | Prepare for case with Turner, emails re set-off and recoupment risks | 0.30 | 189.00 |
| 10/21/10 | Padma G. Hinrichs | Review e-mail from Mark Hilliard re Zurich calculations | 0.10 | 41.00 |
| 10/21/10 | Ari Newman | Drafting research memorandum addressing setoff issues in connection with return of insurance premiums and contingent claims . Case law and treatise research and analysis re setoff and related issues. | 6.00 | 1710.00 |
| 10/22/10 | Paul Berkowitz | Telephone conference Hilliard re Zurich Sal OPL claims | 0.50 | 315.00 |
| 10/22/10 | Padma G. Hinrichs | Tele-conference with Mark Hilliard and Paul | 0.70 | 287.00 |

Invoice No.:    2801519                                                                      Page  2

Matter No.:    055697.018600

Description of Professional Services Rendered

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Berkowitz re strategy; review e-mails from Ari Newman and Paul Berkowitz re Zurich's position |  |  |
| 10/22/10 | James P. S. Leshaw | Advice re setoff issues | 0.70 | 486.50 |
| 10/22/10 | Ari Newman | Drafting research memorandum addressing setoff issues in connection with insurance setoff issues. Research re setoff and related issues. | 4.10 | 1168.50 |
| 10/23/10 | Paul Berkowitz | Review memo re set-off claims by Zurich, emails re same | 0.40 | 252.00 |
| 10/25/10 | Paul Berkowitz | Telephone conference TOUSA re premium overpayment | 0.50 | 315.00 |
| 10/25/10 | Padma G. Hinrichs | Tele-conference with Kit Turner and Paul Berkowtiz; e-mail to Paul Berkowitz re strategy | 0.20 | 82.00 |
| 10/25/10 | Ari Newman | Drafting and revising research memorandum addressing bankruptcy and insurance premium setoff issues. Internal emails re same. | 0.90 | 256.50 |
| 10/28/10 | Paul Berkowitz | Telephone conferences over review cases provided by Zurich counsel re premium refund | 1.70 | 1071.00 |
| 10/28/10 | Mark E. Miller | Call with P. Berkowitz re choice of law issuews; review cases re same. | 0.60 | 390.00 |
| 10/28/10 | Ari Newman | Case law research re contingent claim in connection with setoff issues.  Analyzing cases provided by opposing counsel.  Email analysis re contingent claims. | 2.80 | 798.00 |

|  |  |
|---|---|
| Total Time: | 27.60 |
| Total Fees: | $ 11,011.00 |

Invoice No.:    2801519                                                              Page  3

Re:             Zurich American Insurance

Matter No.:     055697.018600

Description of Expenses Billed

## Description of Expenses Billed:

| Date | Description | | Amount |
|------|-------------|---|--------|
| 10/04/10 | Westlaw Research by HINRICHS,PADMA. | $ | 17.20 |
| 10/20/10 | Westlaw Research by NEWMAN,ARI. | $ | 91.60 |
| 10/21/10 | Westlaw Research by NEWMAN,ARI. | $ | 216.25 |
| 10/22/10 | Westlaw Research by NEWMAN,ARI. | $ | 53.30 |
| 10/28/10 | Westlaw Research by NEWMAN,ARI. | $ | 291.90 |
| | Total Expenses: | $ | 670.25 |

**GT** GreenbergTraurig

|  |  |  |
|---|---|---|
| Invoice No. : | 2821816 |
| File No. : | 055697.018600 |
| Bill Date : | December 4, 2010 |

TOUSA Inc.
4000 Hollywood Blvd.
Ste. 400N
Hollywood, Florida 33021

Attn: Sorana Georgescu

## INVOICE

Re:   Zurich American Insurance

Legal Services through November 30, 2010:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 11,126.50 |

Expenses:

| | |
|---|---|
| Conference Calls | 4.99 |
| Postage | 12.00 |
| Information and Research | 80.60 |
| Total Expenses:   $ | 97.59 |
| **Total Current Invoice:**   $ | **11,224.09** |

PNB:LPG
Tax ID: 59-1270754

**WE HAVE MOVED**
**Greenberg Traurig, P.A.**
**333 Avenue of the Americas (333 S.E. 2nd Avenue) | Suite 4400 | Miami, Florida 33131**
**Tel 305.579.0500 | Fax 305.579.0717 | www.gtlaw.com**

**GT** GreenbergTraurig

Invoice No.:  2821816
File No.     :  055697.018600

## Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Paul Berkowitz | 2.40 | 630.00 | 1,512.00 |
| Padma G. Hinrichs | 14.70 | 410.00 | 6,027.00 |
| James P. S. Leshaw | 3.50 | 695.00 | 2,432.50 |
| Jesse Stellato | 4.00 | 240.00 | 960.00 |
| Maribel Fontanez | 1.00 | 195.00 | 195.00 |
| Totals: | 25.60 | 434.63 | $ 11,126.50 |

PNB:LPG
Tax ID:  59-1270754

**WE HAVE MOVED**
Greenberg Traurig, P.A.
333 Avenue of the Americas (333 S.E. 2nd Avenue) | Suite 4400 | Miami, Florida 33131
Tel 305.579.0500 | Fax 305.579.0717 | www.gtlaw.com

Invoice No.:    2821816                                                                Page  1

Matter No.:    055697.018600

<u>Description of Professional Services Rendered</u>

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 11/03/10 | Paul Berkowitz | Turner, Hinrich re premium overpayment | 0.40 | 252.00 |
| 11/03/10 | Padma G. Hinrichs | Tele-conference with Kit Turner re Zurich's position; tele-conference with Paul Berkowitz re strategy | 0.20 | 82.00 |
| 11/05/10 | Padma G. Hinrichs | Exchange e-mails with Kitt Turner, Sorana Georgescu, and Paul Berkowitz re strategy and service issues | 0.20 | 82.00 |
| 11/08/10 | Paul Berkowitz | Telephone conference Georgescu re litigation | 0.30 | 189.00 |
| 11/08/10 | Padma G. Hinrichs | Tele-conference with Sorana Georgescu and Paul Berkowitz re status; finalize complaint and prepare exhibits for filing; review policy and endorsements; tele-conference with Maribel Fontanez re filing and subpoenas; e-mails to Paul Berkowitz and Jim Leshaw re status | 2.40 | 984.00 |
| 11/09/10 | Padma G. Hinrichs | E-mail to Chris Boyd re status; update conflict check and follow up re same; tele-conference with Ines Morales; e-mails to Paul Berkowitz and Jim Leshaw re complaint; e-mail to Maribel Fontanez re filing issues | 1.70 | 697.00 |
| 11/10/10 | Padma G. Hinrichs | Tele-conference with Jim Leshaw re revisions to complaint; e-mail to Paul Berkowitz re status | 0.30 | 123.00 |
| 11/10/10 | James P. S. Leshaw | Review of Zurich complaint; telephone conference re same | 0.40 | 278.00 |
| 11/11/10 | Padma G. Hinrichs | Review e-mail from Paul Berkowitz | 0.10 | 41.00 |
| 11/14/10 | Padma G. Hinrichs | E-mail to Paul Berkowitz | 0.10 | 41.00 |
| 11/15/10 | Padma G. Hinrichs | Exchange e-mails with Josh Sussberg and Jim Leshaw re revisions to complaint | 0.10 | 41.00 |
| 11/16/10 | Padma G. Hinrichs | Tele-conference with Jim Leshaw and Josh Sussberg; research re administrative holds on funds and exchange e-mails re same | 0.60 | 246.00 |
| 11/16/10 | James P. S. Leshaw | Preparation for conference call re complaint issues; review of complaint; participation in call with Sussberg; review of case law re miscellaneous issues | 0.90 | 625.50 |
| 11/17/10 | Padma G. Hinrichs | E-mails to Jim Leshaw and Josh Sussberg re complaint | 0.20 | 82.00 |
| 11/18/10 | Padma G. Hinrichs | E-mail to Chris Boyd re complaint | 0.10 | 41.00 |
| 11/18/10 | James P. S. Leshaw | Research re stay relief and setoff issues | 0.30 | 208.50 |
| 11/19/10 | Padma G. Hinrichs | Tele-conference with Jim Leshaw and Josh Sussberg re automatic stay violation and review new research memo re temporal limits on administrative holds on funds; review correspondence with Kitt Turner re setoff defense; e-mail to Paul Berkowitz re status | 1.30 | 533.00 |
| 11/19/10 | James P. S. Leshaw | Review of research regarding setoff issues; | 1.30 | 903.50 |

Invoice No.:   2821816                                                          Page  2

Matter No.:   055697.018600

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| | | participation in call re same | | |
| 11/19/10 | Jesse Stellato | Research and memo to J. Leshaw re: Strumpf and the Meaning of "Temporary" Administrative Holds (3.5); emails to J. Leshaw re: same (.2) | 3.70 | 888.00 |
| 11/20/10 | Jesse Stellato | Conference with J. Leshaw and others re: Strumpf and relief from stay (.3) (conference occurred November 19, 2010). | 0.30 | 72.00 |
| 11/22/10 | Padma G. Hinrichs | Review correspondence with Kit Turner; revise complaint; e-mail to Josh Sussberg and Jim Leshaw re same; multiple tele-conferences with and e-mails to Angeline Koo at Akin re set off claim and research re same; review memo from Ari Newman re set off claim | 2.90 | 1189.00 |
| 11/23/10 | Paul Berkowitz | Telephone calls Hinricks, Leshaw.  Review complaint | 1.20 | 756.00 |
| 11/23/10 | Maribel Fontanez | Finalize and e-file complaint. | 0.30 | 58.50 |
| 11/23/10 | Padma G. Hinrichs | Revise complaint; multiple e-mails to and tele-conferences with Josh Sussberg, Paul Berkowitz, and Jim Leshaw re same; review e-mail from Angeline Koo and tele-conference re revisions to complaint; review research forwarded by Angeline Koo; e-mail to Maribel Fontanez re filing issues | 3.10 | 1271.00 |
| 11/23/10 | James P. S. Leshaw | Calls and emails re complaint and related legal issues | 0.60 | 417.00 |
| 11/24/10 | Padma G. Hinrichs | E-mail to Chris Boyd re complaint | 0.10 | 41.00 |
| 11/25/10 | Padma G. Hinrichs | Review e-mail from Jim Leshaw; e-mail to Debbie Thomas re summons; e-mail to Maribel Fontanez re service issues | 0.20 | 82.00 |
| 11/29/10 | Paul Berkowitz | Pleadings, telephone conference re status | 0.50 | 315.00 |
| 11/29/10 | Padma G. Hinrichs | Tele-conference with and e-mail to Kitt Turner re service issues; tele-conference with and e-mails to Maribel re service,  notification, and certificate of service issues; e-mail to Sorana Georgescu re status and tele-conference with Paul Berkowitz re same | 0.80 | 328.00 |
| 11/30/10 | Maribel Fontanez | Add adversary to P. Hinrichs ECF account. | 0.10 | 19.50 |
| 11/30/10 | Maribel Fontanez | Serve complaint, order and summons in Zurich adversary; prepare certificate of service of same; e-mail same to P. Hinrichs for review. | 0.60 | 117.00 |
| 11/30/10 | Padma G. Hinrichs | E-mails to and tele-conference with Maribel Fontanez re service and filing issues | 0.30 | 123.00 |

<u>Total Time:</u>   25.60
<u>Total Fees:</u>      $ 11,126.50

Invoice No.:    2821816                                                         Page  3

Re:             Zurich American Insurance

Matter No.:     055697.018600

<u>Description of Expenses Billed</u>

## Description of Expenses Billed:

| Date | Description | | |
|------|-------------|---|---|
| 10/17/10 | VENDOR: Soundpath / Premier Global INVOICE#: GT101710 DATE: 10/17/2010 Conferencing Services Invoice Date 101013 User PGH Client Code 055697 Matter Code 018600 | $ | 2.12 |
| 10/24/10 | VENDOR: Soundpath / Premier Global INVOICE#: GT102410 DATE: 10/24/2010 Conferencing Services Invoice Date 101019 User PGH Client Code 055697 Matter Code 018600 | $ | 1.58 |
| 11/09/10 | Postage by 025204  80 PRINTED COPIES | $ | 12.00 |
| 11/16/10 | Westlaw Research by HINRICHS,PADMA. | $ | 4.05 |
| 11/19/10 | Westlaw Research by STELLATO,JESSE. | $ | 76.55 |
| 11/21/10 | VENDOR: Soundpath / Premier Global INVOICE#: GT112110 DATE: 11/21/2010 Conferencing Services Invoice Date 101116 User JPSL Client Code 055697 Matter Code 018600 | $ | 1.29 |
| | Total Expenses: | $ | 97.59 |

# GT GreenbergTraurig

| | | |
|---|---|---|
| Invoice No. : | 2839874 |
| File No. | : | 055697.018600 |
| Bill Date | : | January 6, 2011 |

TOUSA Inc.
4000 Hollywood Blvd.
Ste. 400N
Hollywood, Florida 33021

Attn: Sorana Georgescu

## **INVOICE**

Re:   Zurich American Insurance

<u>Legal Services through December 31, 2010</u>:

| | | | |
|---|---|---|---|
| | Total Fees: | $ | 5,644.50 |

<u>Expenses</u>:

| | | | |
|---|---|---|---|
| Filing Fees | 250.00 | | |
| Telephone Expenses - Long Distance | 30.69 | | |
| Information and Research | 13.68 | | |
| Total Expenses: | | $ | 294.37 |
| **Total Current Invoice:** | | **$** | **5,938.87** |

PNB:SC
Tax ID: 59-1270754

**WE HAVE MOVED**
**Greenberg Traurig, P.A.**
**333 Avenue of the Americas (333 S.E. 2nd Avenue) | Suite 4400 | Miami, Florida 33131**
**Tel 305.579.0500 | Fax 305.579.0717 | www.gtlaw.com**

# GT GreenbergTraurig

Invoice No. :  2839874
File No.    :  055697.018600

## Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Paul Berkowitz | 3.00 | 630.00 | | 1,890.00 |
| Padma G. Hinrichs | 5.20 | 410.00 | | 2,132.00 |
| James P. S. Leshaw | 2.00 | 695.00 | | 1,390.00 |
| Ari Newman | 0.20 | 285.00 | | 57.00 |
| Maribel Fontanez | 0.90 | 195.00 | | 175.50 |
| Totals: | 11.30 | 499.51 | $ | 5,644.50 |

PNB:SC
Tax ID:  59-1270754

**WE HAVE MOVED**
**Greenberg Traurig, P.A.**
**333 Avenue of the Americas (333 S.E. 2nd Avenue) | Suite 4400 | Miami, Florida 33131**
**Tel 305.579.0500 | Fax 305.579.0717 | www.gtlaw.com**

Invoice No.:    2839874                                                    Page  1

Matter No.:    055697.018600

<u>Description of Professional Services Rendered</u>

## Description of Professional Services Rendered:

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 12/01/10 | Paul Berkowitz | Compaint and answers | 0.20 | 126.00 |
| 12/01/10 | Maribel Fontanez | Calendar all p/t related deadlines. | 0.40 | 78.00 |
| 12/01/10 | Padma G. Hinrichs | Review summons and follow up re service issues and pre-trial deadlines | 0.40 | 164.00 |
| 12/10/10 | Ari Newman | Reviewing article addressing insurance overpayments re setoff issues. | 0.20 | 57.00 |
| 12/17/10 | Padma G. Hinrichs | Review e-mail from Ron Gellert | 0.10 | 41.00 |
| 12/18/10 | Paul Berkowitz | Review cases re setoff | 0.80 | 504.00 |
| 12/18/10 | Padma G. Hinrichs | Review e-mail from  Paul  Berkowitz re strategy | 0.10 | 41.00 |
| 12/21/10 | Paul Berkowitz | Georgescu, Hinrichs re extension motion | 0.50 | 315.00 |
| 12/21/10 | Padma G. Hinrichs | Review motion to lift stay; tele-conference with Paul Berkowitz re cases cited by Zurich; tele-conference with Sorana Georgescu re strategy; exchange e-mails with Ron Gellert, Sorana Georgescu, and Paul Berkowitz re motion to lift stay and extension | 1.40 | 574.00 |
| 12/27/10 | Paul Berkowitz |  Review Zurich Motion re relief from stay, telephone calls re same | 0.50 | 315.00 |
| 12/27/10 | Padma G. Hinrichs | Exchange e-mails with Josh Sussberg, Sorana Georgescu and Paul Berkowitz re Zurich's emergency motion to lift stay; review motion | 0.40 | 164.00 |
| 12/28/10 | Paul Berkowitz | Telephone call re Zurich motion | 0.60 | 378.00 |
| 12/28/10 | Padma G. Hinrichs | Telephone conference with and e-mails to Jim Leshaw and Paul Berkowitz re response to motion to lift stay; tele-conference with Josh Sussberg re scheduling issues and documents filed under seal; tele-conference with Sorana Georgescu re same | 1.00 | 410.00 |
| 12/28/10 | James P. S. Leshaw | Review of Zurich stay relief motion; strategy and calls re same | 1.30 | 903.50 |
| 12/29/10 | Maribel Fontanez | Review local rules with regards to filing response to emergency motion; review adversary and main case docket; reply to P. Hinrich e-mail. | 0.50 | 97.50 |
| 12/29/10 | Padma G. Hinrichs | Review notice; exchange e-mails with Sorana Georgescu, Paul Berkowitz, Josh Sussberg, Natalie Levine, Aileen Koo and Maribel Fontanez re hearing and response to motion; tele-conference with Chris Boyd re response | 1.10 | 451.00 |
| 12/29/10 | James P. S. Leshaw | Strategy and calls re Zurich issues | 0.50 | 347.50 |
| 12/30/10 | Paul Berkowitz | Telephone calls Georgescu, prepare letter re industry | 0.40 | 252.00 |
| 12/30/10 | James P. S. Leshaw | Strategy re Zurich issues | 0.20 | 139.00 |
| 12/31/10 | Padma G. Hinrichs | Research re cases cited in Zurich's emergency motion | 0.70 | 287.00 |

Invoice No.:    2839874                                                          Page  2

Matter No.:     055697.018600

<u>Description of Professional Services Rendered</u>

|  | |
|---|---|
| <u>Total Time:</u> | 11.30 |
| <u>Total Fees:</u> | $ 5,644.50 |

Invoice No.:     2839874                                                  Page  3

Re:              Zurich American Insurance

Matter No.:      055697.018600

Description of Expenses Billed

## Description of Expenses Billed:

| | | | |
|---|---|---|---|
| 09/28/10 | VENDOR: Berkowitz, Paul INVOICE#: C051000017762100059 DATE: 11/29/2010 TYPE: Cellular Phone; REASON: Client Billable-MIA-Corp-Shareholder; DATE: 09/28/10 - Incoming calls from client for the period of September 28, 2010 through October 27, 2010; MERCHANT: T Mobile | $ | 30.69 |
| 11/04/10 | Search Criteria: (None);   Document Type: Pacer Research Charges for November 2010 | $ | 2.48 |
| 11/23/10 | VENDOR: CitiBusiness Card INVOICE#: 5574/1210ADJWILLIAMS DATE: 12/1/2010 Courts/Usbc-Fl-S 305-7141825 Fl Complaint Filing Fee | $ | 250.00 |
| 12/31/10 | Westlaw Research by HINRICHS,PADMA. | $ | 11.20 |
| | Total Expenses: | $ | 294.37 |

# GT GreenbergTraurig

|              |   |                   |
|--------------|---|-------------------|
| Invoice No. : | 2801520 |
| File No.      | : | 055697.018700 |
| Bill Date     | : | November 4, 2010 |

TOUSA Inc.
4000 Hollywood Blvd.
Ste. 400N
Hollywood, Florida  33021

Attn: Sorana Georgescu

## INVOICE

Re:   Motion to Intervene in Valente matters

Legal Services through October 31, 2010:

|                        |    |         |
|------------------------|----|---------|
| Total Fees:            | $  | 126.00  |
| **Total Current Invoice:** | **$** | **126.00** |

PNB:MDC
Tax ID: 59-1270754

**WE HAVE MOVED**
Greenberg Traurig, P.A.
333 Avenue of the Americas | Suite 4400 | Miami, Florida 33131
Tel 305.579.0500 | Fax 305.579.0717 | www.gtlaw.com

# GT GreenbergTraurig

Invoice No. :  2801520
File No.    :   055697.018700

---

### REMITTANCE ADVICE

---

#### PLEASE RETURN WITH YOUR PAYMENT

| | |
|---|---|
| **CLIENT NAME:** | **TOUSA INC.** |
| **FILE NUMBER:** | **055697.018700** |
| **INVOICE NUMBER:** | **2801520\*** |
| **BILLING** | |
| **PROFESSIONAL:** | **Paul Berkowitz** |

| | | |
|---|---|---:|
| Current Invoice: | $ | 126.00 |
| Previous Balance: | $ | 0.00 |
| **Total Amount Due:** | **$** | **126.00** |

Payment Amount: _____

#### FOR YOUR CONVENIENCE, WIRE TRANSFER FUNDS TO:

| | |
|---|---|
| TO: | WACHOVIA BANK, N.A. |
| ABA #: | 063000021 |
| INTERNATIONAL | |
| SWIFT: | PNBPUS33 |
| CREDIT TO: | GREENBERG TRAURIG DEPOSITORY ACCOUNT |
| ACCOUNT #: | 2000014648663 |

**PLEASE**
**REFERENCE:**

| | |
|---|---|
| **CLIENT NAME:** | **TOUSA INC.** |
| **FILE NUMBER:** | **055697.018700** |
| **INVOICE NUMBER:** | **2801520\*** |
| **BILLING** | |
| **PROFESSIONAL:** | **Paul Berkowitz** |

Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

PNB:MDC
Tax ID: 59-1270754

### WE HAVE MOVED
**Greenberg Traurig, P.A.**
**333 Avenue of the Americas | Suite 4400 | Miami, Florida 33131**
**Tel 305.579.0500 | Fax 305.579.0717 | www.gtlaw.com**

**GT** GreenbergTraurig

Invoice No. :  2801520
File No.      :  055697.018700

PNB:MDC
Tax ID: 59-1270754

**WE HAVE MOVED**
**Greenberg Traurig, P.A.**
**333 Avenue of the Americas | Suite 4400 | Miami, Florida 33131**
**Tel 305.579.0500 | Fax 305.579.0717 | www.gtlaw.com**

# GT GreenbergTraurig

Invoice No. :  2801520
File No.    :  055697.018700

**Summary of Fees (Current Invoice)**

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Paul Berkowitz | 0.20 | 630.00 | 126.00 |
| Totals: | 0.20 | 630.00 | $  126.00 |

PNB:MDC
Tax ID:  59-1270754

**WE HAVE MOVED**
**Greenberg Traurig, P.A.**
**333 Avenue of the Americas | Suite 4400 | Miami, Florida 33131**
**Tel 305.579.0500 | Fax 305.579.0717 | www.gtlaw.com**

Invoice No.:    2801520                                                        Page  1

Matter No.:    055697.018700

<u>Description of Professional Services Rendered</u>

## <u>Description of Professional Services Rendered:</u>

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 10/19/10 | Paul Berkowitz | Review emails re transfer of litigation | 0.20 | 126.00 |
| | | <u>Total Time:</u> | 0.20 | |
| | | <u>Total Fees:</u> | | $ 126.00 |

Invoice No.:    2801520                                                          Page  2

Re:             Motion to Intervene in Valente matters

Matter No.:     055697.018700

Description of Expenses Billed

## Description of Expenses Billed:

|  |  |  |
|--|--|--|
| Total Expenses: | $ | 0.00 |

**GT** GreenbergTraurig

|  |  |  |
|---|---|---|
| Invoice No. : | 2821820 |
| File No. | : | 055697.018700 |
| Bill Date | : | December 4, 2010 |

TOUSA Inc.
4000 Hollywood Blvd.
Ste. 400N
Hollywood, Florida 33021

Attn: Sorana Georgescu

## INVOICE

Re:   Motion to Intervene in Valente matters

Legal Services through November 30, 2010:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 378.00 |
| **Total Current Invoice:** | **$** | **378.00** |

PNB:LPG
Tax ID: 59-1270754

**WE HAVE MOVED**
**Greenberg Traurig, P.A.**
**333 Avenue of the Americas (333 S.E. 2ⁿᵈ Avenue) | Suite 4400 | Miami, Florida 33131**
**Tel 305.579.0500 | Fax 305.579.0717 | www.gtlaw.com**

# GT GreenbergTraurig

Invoice No. :  2821820
File No.    :  055697.018700

## Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Paul Berkowitz | 0.60 | 630.00 | | 378.00 |
| Totals: | 0.60 | 630.00 | $ | 378.00 |

PNB:LPG
Tax ID: 59-1270754

**WE HAVE MOVED**
**Greenberg Traurig, P.A.**
**333 Avenue of the Americas (333 S.E. 2nd Avenue) | Suite 4400 | Miami, Florida 33131**
**Tel 305.579.0500 | Fax 305.579.0717 | www.gtlaw.com**

Invoice No.:     2821820                                                                          Page  1

Matter No.:     055697.018700

<u>Description of Professional Services Rendered</u>

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/29/10 | Paul Berkowitz | Singerman, Sossberg, Evans, Georgescu | 0.60 | 378.00 |

Total Time:     0.60

Total Fees:     $ 378.00

|   |   |   |
|---|---|---|
| Invoice No. : | 2613217 |
| File No.     : | 055697.020000 |
| Bill Date   : | February 9, 2010 |

TOUSA Inc.
4000 Hollywood Boulevard
Suite 400
Hollywood, Florida 33021

Attn: Sorana Georgescu

## INVOICE

Re:   General Corp.

Legal Services through January 31, 2010:

|   |   |   |
|---|---|---|
| Total Fees: | $ | 28,676.50 |

Expenses:
    Federal Express Charges    11.56
    Telephone Expenses - Long Distance    6.43
    Information and Research    3.28

| | | |
|---|---|---|
| Total Expenses: | $ | 21.27 |
| **Total Current Invoice:** | **$** | **28,697.77** |

PNB:MDC
Tax ID: 59-1270754

**GT** GreenbergTraurig

Invoice No. :  2613217
File No.    :  055697.020000

## Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Paul Berkowitz | 39.50 | 630.00 | | 24,885.00 |
| C. Ben Huber | 0.30 | 395.00 | | 118.50 |
| Marc J. Musyl | 0.30 | 565.00 | | 169.50 |
| Gregory S. Barnett | 14.30 | 245.00 | | 3,503.50 |
| Totals: | 54.40 | 527.14 | $ | 28,676.50 |

PNB:MDC
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 1221 Brickell Avenue | Miami, Florida 33131 | Tel 305.579.0500 | Fax 305.579.0717 | www.gtlaw.com

Invoice No.:    2613217                                                                Page  1

Matter No.:    055697.020000

Description of Professional Services Rendered

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/05/10 | Paul Berkowitz | Telephone conference with Las Vegas counsel regarding payment of escrow and lien issues | 0.30 | 189.00 |
| 01/05/10 | Paul Berkowitz | Telephone conference with Vick and Harriman regarding Triton proposal, prepare email for Vick, telephone conference with Boulos regarding insurance company proposals | 0.50 | 315.00 |
| 01/06/10 | Paul Berkowitz | Telephone conference concerning insurance issues, e-mail with Las Vegas counsel, conference regarding Overlook, telephone conference with Yeonas and Trustee regarding Superior | 1.40 | 882.00 |
| 01/07/10 | Paul Berkowitz | Telephone conference with counsel for Solar Z regarding settlement, review agreements; conference regarding Regal Oaks | 1.20 | 756.00 |
| 01/08/10 | Paul Berkowitz | Yamron litigation, Superior, insurance and fiduciary claims | 1.40 | 882.00 |
| 01/11/10 | Paul Berkowitz | Preparation of Board minutes, e-mails regarding Yamron litigation | 0.80 | 504.00 |
| 01/11/10 | Paul Berkowitz | Telephone conference with Las Vegas counsel regarding disbursement by FATCO | 0.30 | 189.00 |
| 01/12/10 | Paul Berkowitz | Telephone conference with TOUSA Board of Directors; telephone conference regarding insurance issues; telephone conference with Las Vegas counsel regarding L&D payment | 2.60 | 1638.00 |
| 01/14/10 | Paul Berkowitz | Telephone conference with Kitt Turner,  Josh Sussberg, Mark Hilliard regarding insurance issues; telephone calls regarding IFA | 2.60 | 1638.00 |
| 01/15/10 | Paul Berkowitz | Telephone conference with Trustee for Superior; telephone conference with Chambers, Downing; telephone conference with Yeonas; telephone conferences regarding insurance issue | 2.20 | 1386.00 |
| 01/18/10 | Paul Berkowitz | Telephone conference with Yeonas, Chambers regarding Superior | 0.30 | 189.00 |
| 01/19/10 | Gregory S. Barnett | Research on corporate dissolution in Arizona, Colorado, Florida, Maryland, Tennessee, Texas and Virginia. | 3.80 | 931.00 |
| 01/19/10 | Paul Berkowitz | Telephone conference with Trustee and Trustee's Counsel for Superior regarding settlement; telephone conference with Georgescu regarding dissolution of entities; telephone conference regarding IFA; telephone conference with Hilliard regarding Zurich; telephone conference regarding open closing items for Houston | 3.70 | 2331.00 |
| 01/20/10 | Gregory S. Barnett | Research and draft memo on corporate | 8.50 | 2082.50 |

Invoice No.:    2613217

Page 2

Matter No.:    055697.020000

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| 01/20/10 | Paul Berkowitz | dissolution in Arizona, Colorado, Florida, Maryland, Tennessee, Texas and Virginia. Telephone conference with Downing regarding Superior; telephone conference regarding insurance; telephone conference with Yeonas, McAden, Lowe regarding Red River; prepare Texas release; telephone conference with Las Vegas counsel regarding LLV | 4.20 | 2646.00 |
| 01/21/10 | Gregory S. Barnett | Proof and revise memo on corporate dissolution. | 0.90 | 220.50 |
| 01/22/10 | Gregory S. Barnett | Research and revise memo on corporate dissolution to include information on contingent claims. | 1.10 | 269.50 |
| 01/22/10 | Paul Berkowitz | Preparation of memorandum regarding dissolution of ULT entities, emails regarding Zurich; telephone conference with Turner regarding insurance | 2.60 | 1638.00 |
| 01/25/10 | Paul Berkowitz | Telephone conference with Sussberg, Turner regarding insurance issues, revise letter regarding Superior; telephone conference regarding Overlook; telephone conference regarding Superior; prepare Overlook settlement and Release Agreement; telephone conference with Boules, Whitewall regarding IFA | 4.80 | 3024.00 |
| 01/26/10 | Paul Berkowitz | Review of materials on Superior, Belmont; prepare overlook release; telephone conference regarding Red River; telephone conference with Superior Trustee | 4.70 | 2961.00 |
| 01/26/10 | C. Ben Huber | Correspondence regarding dissolution of Colorado corporations; brief review of applicable statutes in connection with same. | 0.30 | 118.50 |
| 01/26/10 | Marc J. Musyl | Discussion with P. Berkowitz; correspondence and discussion with B. Huber. | 0.30 | 169.50 |
| 01/27/10 | Paul Berkowitz | Telephone conference with Vick regarding Overlook, prepare Settlement Agreement; emails regarding Superior - two only issues, Settlement issues; telephone conference Hilliard regarding insurance issues; telephone conference regarding Red River | 3.40 | 2142.00 |
| 01/28/10 | Paul Berkowitz | Telephone conference with Yeonas, McAden, Chambers, Hanks, Downey, Georgescu regarding Superior; telephone conference regarding Tampa Bay. | 2.50 | 1575.00 |

<u>Total Time:</u>    54.40
<u>Total Fees:</u>    $ 28,676.50

Invoice No.:  2613217                                                     Page  3

Re:              General Corp.

Matter No.:   055697.020000

Description of Expenses Billed

## Description of Expenses Billed:

| Date | Description | | Amount |
|------|-------------|---|--------|
| 10/15/09 | Case Number: (None);   Search Criteria: 09-01198-LBR TYPE: HISTORY DOCKET TEXT:;   Document Type: HISTORY/DOCUMENTS | $ | 0.24 |
| 11/02/09 | VENDOR: FedEx INVOICE#: 939638862 DATE: 11/11/2009 Tracking #900487844682; From: Paul Berkowitz, Greenberg Traurig - Miami, 1221 Brickell Ave, Miami, FL 33131;  To: S Y St. Gemme, Universal Ltitle, One Sugar Creek Center Blvd., Sugar Land, TX 77478 | $ | 5.78 |
| 11/02/09 | VENDOR: FedEx INVOICE#: 939638862 DATE: 11/11/2009 Tracking #900487845130; From: Paul Berkowitz, Greenberg Traurig - Miami, 1221 Brickell Ave, Miami, FL 33131;  To: Yoli Rodriguez, Tousainc., 4400 Hollywood Blvd., Hollywood, FL 33021 | $ | 5.78 |
| 11/02/09 | Telephone; 14073837948 from Ext. 0685  WINTERPARK FL | $ | 0.12 |
| 11/02/09 | Telephone; 12815841635 from Ext. 0685  BUFFALO TX | $ | 0.06 |
| 11/04/09 | Case Number: (None);   Search Criteria: LNAME: TOUSA;   Document Type: SEARCH | $ | 0.08 |
| 11/04/09 | Case Number: (None);   Search Criteria: 08-10928-JKO DOCUMENT 3280-0;  Document Type: IMAGE3280-0 | $ | 2.24 |
| 11/04/09 | Case Number: (None);   Search Criteria: 08-10928-JKO FIL OR ENT: FILED   DOC FRO;   Document Type: DOCKET REPORT | $ | 0.64 |
| 11/04/09 | Case Number: (None);   Search Criteria: 08-10928-JKO FIL OR ENT: FILED   DOC FRO;   Document Type: DOCKET REPORT | $ | 0.08 |
| 11/10/09 | Telephone; 17277124000 from Ext. 0685  CLEARWATER FL | $ | 0.06 |
| 11/10/09 | Telephone; 14076474418 from Ext. 0685  WINTERPARK FL | $ | 0.09 |
| 11/10/09 | Telephone; 18132236300 from Ext. 0685  TAMPA FL | $ | 0.06 |
| 11/13/09 | Telephone; 12124464829 from Ext. 0685  NEW YORK NY | $ | 0.10 |
| 11/13/09 | Telephone; 12815841635 from Ext. 0685  BUFFALO TX | $ | 0.06 |
| 11/18/09 | Telephone; 16026943404 from Ext. 0685  PHOENIX AZ | $ | 0.12 |
| 12/02/09 | Telephone; 16023518210 from Ext. 0685  PHOENIX AZ | $ | 0.02 |
| 12/02/09 | Telephone; 15164550658 from Ext. 0685  GARDENCITY NY | $ | 0.24 |
| 12/02/09 | Telephone; 15164550658 from Ext. 0685  GARDENCITY NY | $ | 0.08 |
| 12/02/09 | Telephone; 12028795159 from Ext. 0685  WASHINGTON DC | $ | 0.18 |
| 12/18/09 | Telephone; 12124085529 from Ext. 0685  NEW YORK NY | $ | 0.04 |
| 12/18/09 | Telephone; 17023766842 from Ext. 0685  LAS VEGAS NV | $ | 0.20 |
| 12/22/09 | Telephone; 19044837933 from Ext. 0685  JACKSONVL FL | $ | 0.21 |
| 12/23/09 | Telephone; 15126346255 from Ext. 0685  AUSTIN TX | $ | 0.02 |
| 12/23/09 | Telephone; 12164798750 from Ext. 0685  CLEVELAND OH | $ | 0.02 |
| 12/23/09 | Telephone; 13128622061 from Ext. 0685  CHICAGO IL | $ | 0.04 |
| 12/23/09 | Telephone; 17029386856 from Ext. 0685  LAS VEGAS NV | $ | 0.02 |
| 12/30/09 | Telephone; 12028795158 from Ext. 0685  WASHINGTON DC | $ | 0.06 |
| 12/30/09 | Telephone; 13525880150 from Ext. 0685  SANANTONIO FL | $ | 0.06 |

Invoice No.:    2613217                                                Page  4

Re:             General Corp.

Matter No.:     055697.020000

<u>Description of Expenses Billed</u>

| Date | Description | | Amount |
|------|-------------|---|--------|
| 01/04/10 | Telephone; 12124464907 from Ext. 0685  NEW YORK NY | $ | 0.12 |
| 01/05/10 | Telephone; 17023627800 from Ext. 0685  LAS VEGAS NV | $ | 0.06 |
| 01/05/10 | Telephone; 13035911909 from Ext. 0685  BOULDER CO | $ | 0.06 |
| 01/06/10 | Telephone; 14076474418 from Ext. 0685  WINTERPARK FL | $ | 0.09 |
| 01/06/10 | Telephone; 14075813525 from Ext. 0685  ORLANDO FL | $ | 0.15 |
| 01/06/10 | Telephone; 12124085431 from Ext. 0685  NEW YORK NY | $ | 0.18 |
| 01/07/10 | Telephone; 18139662100 from Ext. 0685  TAMPA FL | $ | 0.48 |
| 01/07/10 | Telephone; 13128623280 from Ext. 0685  CHICAGO IL | $ | 0.06 |
| 01/07/10 | Telephone; 13034417759 from Ext. 0685  BOULDER CO | $ | 0.06 |
| 01/08/10 | Telephone; 12125614182 from Ext. 0685  NEW YORK NY | $ | 0.04 |
| 01/11/10 | Telephone; 17023627800 from Ext. 0685  LAS VEGAS NV | $ | 0.02 |
| 01/11/10 | Telephone; 16023518095 from Ext. 0685  PHOENIX AZ | $ | 0.04 |
| 01/11/10 | Telephone; 12028874039 from Ext. 0685  WASHINGTON DC | $ | 0.04 |
| 01/11/10 | Telephone; 13128622061 from Ext. 0685  CHICAGO IL | $ | 0.02 |
| 01/12/10 | Telephone; 19044837933 from Ext. 0685  JACKSONVL FL | $ | 0.24 |
| 01/13/10 | Telephone; 13024729100 from Ext. 0685  WILMINGTON DE | $ | 0.14 |
| 01/13/10 | Telephone; 19044837933 from Ext. 0685  JACKSONVL FL | $ | 0.03 |
| 01/15/10 | Telephone; 12124464829 from Ext. 0685  NEW YORK NY | $ | 0.20 |
| 01/15/10 | Telephone; 14076474418 from Ext. 0685  WINTERPARK FL | $ | 0.48 |
| 01/15/10 | Telephone; 19044837933 from Ext. 0685  JACKSONVL FL | $ | 0.48 |
| 01/15/10 | Telephone; 17138990478 from Ext. 0685  HOUSTON TX | $ | 0.16 |
| 01/15/10 | Telephone; 17023766842 from Ext. 0685  LAS VEGAS NV | $ | 0.02 |
| 01/19/10 | Telephone; 14075813525 from Ext. 0685  ORLANDO FL | $ | 0.03 |
| 01/19/10 | Telephone; 15164550658 from Ext. 0685  GARDENCITY NY | $ | 0.02 |
| 01/19/10 | Telephone; 13128622061 from Ext. 0685  CHICAGO IL | $ | 0.02 |
| 01/20/10 | Telephone; 12158518431 from Ext. 0685  PHILA PA | $ | 0.04 |
| 01/20/10 | Telephone; 13128622061 from Ext. 8277  CHICAGO IL | $ | 0.04 |
| 01/21/10 | Telephone; 12146763444 from Ext. 0685  GRAND PRAR TX | $ | 0.02 |
| 01/21/10 | Telephone; 13128622061 from Ext. 0685  CHICAGO IL | $ | 0.02 |
| 01/21/10 | Telephone; 17023627800 from Ext. 0685  LAS VEGAS NV | $ | 0.02 |
| 01/25/10 | Telephone; 12124464829 from Ext. 0685  NEW YORK NY | $ | 0.20 |
| 01/25/10 | Telephone; 12158518431 from Ext. 0685  PHILA PA | $ | 0.04 |
| 01/25/10 | Telephone; 13035911909 from Ext. 0685  BOULDER CO | $ | 0.04 |
| 01/25/10 | Telephone; 18177638955 from Ext. 0685  FORT WORTH TX | $ | 0.06 |
| 01/25/10 | Telephone; 13128622061 from Ext. 0685  CHICAGO IL | $ | 0.04 |
| 01/25/10 | Telephone; 13128622061 from Ext. 0685  CHICAGO IL | $ | 0.02 |
| 01/25/10 | Telephone; 14076474418 from Ext. 0685  WINTERPARK FL | $ | 0.30 |
| 01/25/10 | Telephone; 18177638955 from Ext. 0685  FORT WORTH TX | $ | 0.02 |
| 01/26/10 | Telephone; 14075813525 from Ext. 0685  ORLANDO FL | $ | 0.03 |
| 01/26/10 | Telephone; 17023627800 from Ext. 0685  LAS VEGAS NV | $ | 0.12 |
| 01/27/10 | Telephone; 13035911909 from Ext. 0685  BOULDER CO | $ | 0.14 |
| 01/27/10 | Telephone; 17136251135 from Ext. 0685  HOUSTON TX | $ | 0.14 |

Invoice No.:    2613217                                                          Page 5

Re:            General Corp.

Matter No.:    055697.020000

<u>Description of Expenses Billed</u>

| | | | |
|---|---|---|---|
| 01/28/10 | Telephone; 12124464907 from Ext. 0685  NEW YORK NY | $ | 0.02 |
| 01/28/10 | Telephone; 13128622061 from Ext. 0685  CHICAGO IL | $ | 0.02 |
| | Total Expenses: | $ | 21.27 |

**GT** GreenbergTraurig

|  |  |  |
|---|---|---|
| Invoice No. : | 2801517 |
| File No.    : | 055697.020000 |
| Bill Date    : | November 4, 2010 |

TOUSA Inc.
4000 Hollywood Boulevard
Suite 400N
Hollywood, Florida  33021

Attn: Sorana Georgescu

## INVOICE

Re:   General Corp.

Legal Services through October 31, 2010:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 4,977.00 |

Expenses:

| | | |
|---|---|---|
| Conference Calls | 2.18 | |
| Federal Express Charges | 17.24 | |
| Total Expenses: | $ | 19.42 |
| **Total Current Invoice:** | **$** | **4,996.42** |

PNB:MDC
Tax ID: 59-1270754

**WE HAVE MOVED**
Greenberg Traurig, P.A.
333 Avenue of the Americas | Suite 4400 | Miami, Florida 33131
Tel 305.579.0500 | Fax 305.579.0717 | www.gtlaw.com

# GT GreenbergTraurig

Invoice No. :   2801517
File No.      :   055697.020000

## REMITTANCE ADVICE

### PLEASE RETURN WITH YOUR PAYMENT

**CLIENT NAME:**  **TOUSA Inc.**
**FILE NUMBER:**  **055697.020000**
**INVOICE NUMBER:** **2801517***
**BILLING**
**PROFESSIONAL:**  **Paul Berkowitz**

| | | |
|---|---|---|
| Current Invoice: | $ | 4,996.42 |
| Previous Balance: | $ | 0.00 |
| **Total Amount Due:** | **$** | **4,996.42** |

**Payment Amount:**

### FOR YOUR CONVENIENCE, WIRE TRANSFER FUNDS TO:

TO:                          WACHOVIA BANK, N.A.
ABA #:                     063000021
INTERNATIONAL
SWIFT:                    PNBPUS33
CREDIT TO:            GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:          2000014648663

**PLEASE**
**REFERENCE:**        **CLIENT NAME:**        **TOUSA INC.**
                            **FILE NUMBER:**        **055697.020000**
                            **INVOICE NUMBER:**   **2801517***
                            **BILLING**
                            **PROFESSIONAL:**     **Paul Berkowitz**

Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

PNB:MDC
Tax ID: 59-1270754

## WE HAVE MOVED
**Greenberg Traurig, P.A.**
**333 Avenue of the Americas | Suite 4400 | Miami, Florida 33131**
**Tel 305.579.0500 | Fax 305.579.0717 | www.gtlaw.com**

**GT** GreenbergTraurig

Invoice No. :   2801517
File No.      :   055697.020000

PNB:MDC
Tax ID:  59-1270754

**WE HAVE MOVED**
**Greenberg Traurig, P.A.**
**333 Avenue of the Americas | Suite 4400 | Miami, Florida 33131**
**Tel 305.579.0500 | Fax 305.579.0717 | www.gtlaw.com**

# GT GreenbergTraurig

Invoice No.: 2801517
File No.   :   055697.020000

## Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Paul Berkowitz | 7.90 | 630.00 | 4,977.00 |
| Totals: | 7.90 | 630.00 | $ 4,977.00 |

PNB:MDC
Tax ID: 59-1270754

**WE HAVE MOVED**
**Greenberg Traurig, P.A.**
**333 Avenue of the Americas | Suite 4400 | Miami, Florida 33131**
**Tel 305.579.0500 | Fax 305.579.0717 | www.gtlaw.com**

Invoice No.:   2801517                                                                 Page  1

Matter No.:   055697.020000

<u>Description of Professional Services Rendered</u>

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 09/01/10 | Paul Berkowitz | Telephone call with Las Vegas counsel re Las Vegas Paving. | 0.20 | 126.00 |
| 09/02/10 | Paul Berkowitz | Telephone conference with Las Vegas counsel re settlement. | 0.40 | 252.00 |
| 09/13/10 | Paul Berkowitz | Telephone conference with Coyne re settlement proposal; telephone call with Eisner. | 0.40 | 252.00 |
| 09/27/10 | Paul Berkowitz | New Stand Buda - Review changes to Settlement Agreement, Motion and order, email re same. | 0.80 | 504.00 |
| 09/28/10 | Paul Berkowitz | New Stand Buda - Emails re Settlement Agreement. | 0.40 | 252.00 |
| 09/29/10 | Paul Berkowitz | Prepare Settlement Agreement; emails re same. | 0.50 | 315.00 |
| 09/30/10 | Paul Berkowitz | New Stand Buda - Prepare Settlement Agreement; emails re same. | 0.30 | 189.00 |
| 10/03/10 | Paul Berkowitz | Emails re Settlement Agreement and Motion. | 0.40 | 252.00 |
| 10/08/10 | Paul Berkowitz | Telephone conference with Creditors Committee re New Stand Buda Note Sale | 0.60 | 378.00 |
| 10/12/10 | Paul Berkowitz | Review Motion on Buda Settlement, telephone conference Kirkland, telephone conference Georgescu, emails | 1.60 | 1008.00 |
| 10/15/10 | Paul Berkowitz | Prepare emails to Levine re New Stand Buda Settlement.  Review letter from counsel for Lala Las Vegas, emails re same | 1.40 | 882.00 |
| 10/18/10 | Paul Berkowitz | Review letter from LLV counsel re settlement with Las Vegas Paving, telephone conference Eisner re same | 0.40 | 252.00 |
| 10/22/10 | Paul Berkowitz | Prepare status email to Bolani, Georgescu and McAden | 0.50 | 315.00 |

|  |  | <u>Total Time:</u> | 7.90 |  |
|  |  | <u>Total Fees:</u> |  | $ 4,977.00 |

Invoice No.:    2801517                                          Page  2

Re:            General Corp.

Matter No.:    055697.020000

Description of Expenses Billed

## Description of Expenses Billed:

| | | | |
|---|---|---|---|
| 09/05/10 | VENDOR: Soundpath / Premier Global INVOICE#: GT090510 DATE: 9/5/2010 Conferencing Services Invoice Date 100902 User PNB Client Code 055697 Matter Code 020000 | $ | 2.18 |
| 09/23/10 | VENDOR: FedEx INVOICE#: 724116562 DATE: 9/29/2010 Tracking #900487897425; From: Paul Berkowitz, Greenberg Traurig - Miami, 1221 Brickell Ave, Miami, FL 33131;  To: Sorana Georgescu, Tousainc., 4000 Hollywood Blvd Ste 400, Hollywood, FL 33021 | $ | 17.24 |
| | Total Expenses: | $ | 19.42 |

# GT | GreenbergTraurig

| | | |
|---|---|---|
| Invoice No. : | 2821812 |
| File No. : | 055697.020000 |
| Bill Date : | December 4, 2010 |

TOUSA Inc.
4000 Hollywood Boulevard
Suite 400N
Hollywood, Florida 33021

Attn: Sorana Georgescu

## INVOICE

Re:   General Corp.

Legal Services through November 30, 2010:

|  | | | |
|---|---|---|---|
| Total Fees: | $ | 126.00 |

Expenses:
  Conference Calls                3.04

| | | | |
|---|---|---|---|
| Total Expenses: | $ | 3.04 |
| **Total Current Invoice:** | **$** | **129.04** |

PNB:LPG
Tax ID: 59-1270754

**WE HAVE MOVED**
**Greenberg Traurig, P.A.**
**333 Avenue of the Americas (333 S.E. 2nd Avenue) | Suite 4400 | Miami, Florida 33131**
**Tel 305.579.0500 | Fax 305.579.0717 | www.gtlaw.com**

# GT GreenbergTraurig

Invoice No. : 2821812
File No.     :   055697.020000

### Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Paul Berkowitz | 0.20 | 630.00 | 126.00 |
| Totals: | 0.20 | 630.00 | $  126.00 |

PNB:LPG
Tax ID: 59-1270754

**WE HAVE MOVED**
**Greenberg Traurig, P.A.**
**333 Avenue of the Americas (333 S.E. 2nd Avenue) | Suite 4400 | Miami, Florida 33131**
**Tel 305.579.0500 | Fax 305.579.0717 | www.gtlaw.com**

Invoice No.:    2821812

Page  1

Matter No.:    055697.020000

Description of Professional Services Rendered

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/11/10 | Paul Berkowitz | Telephone conference Eisner re Las Vegas Paving | 0.20 | 126.00 |
| | | Total Time: | 0.20 | |
| | | Total Fees: | | $ 126.00 |

Invoice No.:    2821812                                                    Page  2

Re:             General Corp.

Matter No.:     055697.020000

<u>Description of Expenses Billed</u>


## Description of Expenses Billed:

| | | | |
|---|---|---|---|
| 10/24/10 | VENDOR: Soundpath / Premier Global INVOICE#: GT102410 DATE: 10/24/2010<br>Conferencing Services Invoice Date 101022 User PNB Client Code 055697 Matter Code 020000 | $ | 2.06 |
| 11/07/10 | VENDOR: Soundpath / Premier Global INVOICE#: GT110710 DATE: 11/7/2010<br>Conferencing Services Invoice Date 101103 User PNB Client Code 055697 Matter Code 020000 | $ | 0.98 |
| | Total Expenses: | $ | 3.04 |

**GT** GreenbergTraurig

Invoice No. : 2839872
File No.     : 055697.020000
Bill Date    : January 6, 2011

TOUSA Inc.
4000 Hollywood Boulevard
Suite 400N
Hollywood, Florida 33021

Attn: Sorana Georgescu

## INVOICE

Re:   General Corp.

Legal Services through December 31, 2010:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 567.00 |

Expenses:
    Conference Calls      1.42

|  |  |  |
|---|---|---|
| Total Expenses: | $ | 1.42 |
| **Total Current Invoice:** | **$** | **568.42** |

PNB:SC
Tax ID: 59-1270754

**WE HAVE MOVED**
Greenberg Traurig, P.A.
333 Avenue of the Americas (333 S.E. 2nd Avenue) | Suite 4400 | Miami, Florida 33131
Tel 305.579.0500 | Fax 305.579.0717 | www.gtlaw.com

**GT** GreenbergTraurig

Invoice No. :  2839872
File No.   :  055697.020000

### Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | Amount |
|------------|-------|------|--------|
| Paul Berkowitz | 0.90 | 630.00 | 567.00 |
| Totals: | 0.90 | 630.00 | $   567.00 |

PNB:SC
Tax ID:  59-1270754

**WE HAVE MOVED**
**Greenberg Traurig, P.A.**
**333 Avenue of the Americas (333 S.E. 2nd Avenue) | Suite 4400 | Miami, Florida 33131**
**Tel 305.579.0500 | Fax 305.579.0717 | www.gtlaw.com**

Invoice No.:    2839872                                                              Page  1

Matter No.:    055697.020000

<u>Description of Professional Services Rendered</u>

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 12/01/10 | Paul Berkowitz | Las Vegas Counsel | 0.30 | 189.00 |
| 12/13/10 | Paul Berkowitz | Draft allonges and lost note affidavits | 0.60 | 378.00 |
| | | Total Time: | 0.90 | |
| | | Total Fees: | | $ 567.00 |

| | | | |
|---|---|---|---|
| Invoice No.: | 2839872 | | Page 2 |
| Re: | General Corp. | | |
| Matter No.: | 055697.020000 | | |

Description of Expenses Billed

## Description of Expenses Billed:

| | | | |
|---|---|---|---|
| 12/26/10 | VENDOR: Soundpath / Premier Global INVOICE#: GT122610 DATE: 12/26/2010 Conferencing Services Invoice Date 101221 User PNB Client Code 055697 Matter Code 020000 | $ | 1.42 |
| | Total Expenses: | $ | 1.42 |

 **GreenbergTraurig**

Invoice No. : 2772962
File No.    :  055697.050000
Bill Date   :  October 4, 2010

TOUSA Inc.
PREBILLS ARE PDF'D TO KARINA
DO NOT MAIL OR EMAIL TO THE CLIENT

## INVOICE

Re:  General Restructuring

<u>Legal Services through September 30, 2010</u>:

|  | | |
|---|---|---|
| Total Fees: | $ | 4,491.50 |

<u>Expenses</u>:

| | | |
|---|---|---|
| Federal Express Charges | 36.80 | |
| Photocopy Charges | 52.80 | |
| Information and Research | 4.24 | |
| Total Expenses: | $ | 93.84 |
| **Current Invoice:** | **$** | **4,585.34** |

LNG:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com



Invoice No.:  2772962
File No.    :  055697.050000

## Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Steven Lapidus | 3.80 | 715.00 | | 2,717.00 |
| Maribel Fontanez | 9.10 | 195.00 | | 1,774.50 |
| Totals: | 12.90 | 348.18 | $ | 4,491.50 |

\* \* \* \* \*

LNG:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

| Invoice No.: | 2772962 | Page 1 |
| Re: | General Restructuring | |
| Matter No.: | 055697.050000 | |

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 09/01/10 | Maribel Fontanez | Forward chart to accounting for application of wire. | 0.10 | 19.50 |
| 09/02/10 | Steven Lapidus | Consideration of issues regarding disposition of forfeitures in 401(k) plan. | 1.00 | 715.00 |
| 09/07/10 | Maribel Fontanez | E-mail to attorneys requesting invoices and estimates. | 0.10 | 19.50 |
| 09/08/10 | Maribel Fontanez | Prepare chart of monthly estimate for September and circulate. | 0.40 | 78.00 |
| 09/15/10 | Maribel Fontanez | Prepare monthly summary. | 1.50 | 292.50 |
| 09/15/10 | Steven Lapidus | Correspondence regarding forfeiture account in 401(k) plan. | 0.30 | 214.50 |
| 09/16/10 | Steven Lapidus | Consideration of issues regarding forfeiture account. | 0.50 | 357.50 |
| 09/20/10 | Steven Lapidus | Correspondence regarding partial term. | 0.50 | 357.50 |
| 09/21/10 | Steven Lapidus | Correspondence regarding forfeiture account. | 1.00 | 715.00 |
| 09/23/10 | Steven Lapidus | Correspondence regarding distributions of 401(k) plan benefits. | 0.50 | 357.50 |
| 09/27/10 | Maribel Fontanez | Update payment chart. | 0.40 | 78.00 |
| 09/28/10 | Maribel Fontanez | Reconcile payments | 6.50 | 1267.50 |
| 09/29/10 | Maribel Fontanez | Provide V. Pineira with breakdown for application of payment. | 0.10 | 19.50 |

| | | | Total Time: | 12.90 | |
| | | | Total Fees: | | $ 4,491.50 |

| Invoice No.: | 2772962 | Page 2 |
| Re: | General Restructuring | |
| Matter No.: | 055697.050000 | |

## Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 08/12/10 | Search Criteria: 08-10928-JKO DOCUMENT 5656-0;  Document Type: PACER: IMAGE5656-0;  Date: 08/12/2010;  Atty Code: MFT;  Amount: 2.40 | $ | 2.40 |
| 08/12/10 | Search Criteria: 08-10928-JKO FIL OR ENT: FILED   DOC FRO; Document Type: PACER: DOCKET REPORT;  Date: 08/12/2010;  Atty Code: MFT;  Amount: 1.76 | $ | 1.76 |
| 08/12/10 | Search Criteria: 08-10928-JKO FIL OR ENT: FILED   DOC FRO; Document Type: PACER: DOCKET REPORT;  Date: 08/12/2010;  Atty Code: MFT;  Amount: 0.08 | $ | 0.08 |
| 08/17/10 | VENDOR: FedEx INVOICE#: 720248100 DATE: 8/25/2010 Tracking #900487884252; From: Maribel Fontanez, Greenberg Traurig - Miami, 1221 Brickell Ave, Miami, FL 33131;  To: Nicole L. Greenblattesq., Kirkl& Ellis Llp, Citigroup Center, New York City, NY 10022 | $ | 11.64 |
| 08/17/10 | VENDOR: FedEx INVOICE#: 720248100 DATE: 8/25/2010 Tracking #900487884274; From: Maribel Fontanez, Greenberg Traurig - Miami, 1221 Brickell Ave, Miami, FL 33131;  To: Daniel H. Goldenesq., Akin Gump Strauss Hauer Feld L, One Bryant Park, New York City, NY 10036 | $ | 11.64 |
| 08/17/10 | VENDOR: FedEx INVOICE#: 720248100 DATE: 8/25/2010 Tracking #900487884285; From: Maribel Fontanez, Greenberg Traurig - Miami, 1221 Brickell Ave, Miami, FL 33131;  To: Office Of The U.s. Trustee, -, 51 Sw 1st Streetroom 1204, Miami, FL 33130 | $ | 6.76 |
| 08/17/10 | VENDOR: FedEx INVOICE#: 720248100 DATE: 8/25/2010 Tracking #900487884296; From: Maribel Fontanez, Greenberg Traurig - Miami, 1221 Brickell Ave, Miami, FL 33131;  To: Sorana Georgescuesq., Tousainc., 4000 Hollywood Blvd.ste 500, Hollywood, FL 33021 | $ | 6.76 |
| 09/16/10 | Copy; 352 Page(s) by 000001 | $ | 52.80 |
| | Total Expenses: | $ | 93.84 |



Invoice No.: 2803076
File No.   : 055697.050000
Bill Date  : November 5, 2010

TOUSA Inc.
PREBILLS ARE PDF'D TO KARINA
DO NOT MAIL OR EMAIL TO THE CLIENT

## INVOICE

Re:  General Restructuring

<u>Legal Services through October 31, 2010:</u>

|  |  |  |
|---|---|---|
| Total Fees: | $ | 7,400.00 |

<u>Expenses:</u>

| Federal Express Charges | 72.94 | | |
|---|---|---|---|
| Photocopy Charges | 60.30 | | |
| Total Expenses: | | $ | 133.24 |
| **Current Invoice:** | | $ | **7,533.24** |

\* \* \* \* \*

LNG:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com



Invoice No.:  2803076
File No.    :  055697.050000

## Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Padma G. Hinrichs | 0.30 | 410.00 | 123.00 |
| James P. S. Leshaw | 3.40 | 695.00 | 2,363.00 |
| Maribel Fontanez | 25.20 | 195.00 | 4,914.00 |
| Totals: | 28.90 | 256.06 | $  7,400.00 |

\* \* \* \* \*

LNG:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

Invoice No.:    2803076                                                   Page  1
Re:             General Restructuring
Matter No.:     055697.050000

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/07/10 | Maribel Fontanez | Discuss application of payments with A. Chernove. | 0.30 | 58.50 |
| 10/08/10 | Maribel Fontanez | Prepare estimate chart for October; e-mail all attorneys requesting monthly invoices and estimates. | 0.60 | 117.00 |
| 10/13/10 | Maribel Fontanez | Commence monthly summary. | 0.40 | 78.00 |
| 10/13/10 | Maribel Fontanez | Commence preparing 8th fee application. | 3.70 | 721.50 |
| 10/15/10 | Maribel Fontanez | Prepare monthly summary | 2.00 | 390.00 |
| 10/15/10 | Maribel Fontanez | Prepare 8th fee application. | 1.50 | 292.50 |
| 10/18/10 | Maribel Fontanez | Prepare 8th fee app. | 3.10 | 604.50 |
| 10/18/10 | Maribel Fontanez | Finalize monthly summary and process for Fed Exing. | 0.30 | 58.50 |
| 10/20/10 | Maribel Fontanez | Prepare invoice attachments for fee app. | 4.10 | 799.50 |
| 10/22/10 | Maribel Fontanez | Prepare eighth fee application. | 2.50 | 487.50 |
| 10/25/10 | Maribel Fontanez | Prepare fee application; e-mail to J. Leshaw for review. | 4.00 | 780.00 |
| 10/26/10 | Maribel Fontanez | Revisions to fee app. | 1.00 | 195.00 |
| 10/26/10 | Padma G. Hinrichs | Draft summaries for fee applications; e-mail to Maribel Fontanez re same | 0.30 | 123.00 |
| 10/26/10 | James P. S. Leshaw | Review of and revision of fee application; follow up re open items | 2.80 | 1946.00 |
| 10/27/10 | Maribel Fontanez | Revisions to fee app. | 0.30 | 58.50 |
| 10/28/10 | Maribel Fontanez | Revisions to fee app. | 0.80 | 156.00 |
| 10/28/10 | James P. S. Leshaw | Final review of fee application | 0.60 | 417.00 |
| 10/29/10 | Maribel Fontanez | Finalize and e-file eighth fee application. | 0.60 | 117.00 |

Total Time:  28.90

Total Fees:  $ 7,400.00

| Invoice No.: | 2803076 | | Page 2 |
| Re: | General Restructuring | | |
| Matter No.: | 055697.050000 | | |

## Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 09/16/10 | VENDOR: FedEx INVOICE#: 723346451 DATE: 9/22/2010 Tracking #900487894530; From: Maribel Fontanez, Greenberg Traurig - Miami, 1221 Brickell Ave, Miami, FL 33131;  To: Office Of The U.s. Trustee, -, 51 Sw 1st Streetroom 1204, Miami, FL 33130 | $ | 6.24 |
| 09/16/10 | VENDOR: FedEx INVOICE#: 723346451 DATE: 9/22/2010 Tracking #900487894562; From: Maribel Fontanez, Greenberg Traurig - Miami, 1221 Brickell Ave, Miami, FL 33131;  To: Daniel H. Goldenesq., Akin Gump Strauss Hauer Feld L, One Bryant Park, New York City, NY 10036 | $ | 6.24 |
| 09/16/10 | VENDOR: FedEx INVOICE#: 723346451 DATE: 9/22/2010 Tracking #900487894573; From: Maribel Fontanez, Greenberg Traurig - Miami, 1221 Brickell Ave, Miami, FL 33131;  To: Nicole L. Greenblattesq., Kirkl& Ellis Llp, Citigroup Center, New York City, NY 10022 | $ | 6.24 |
| 09/16/10 | VENDOR: FedEx INVOICE#: 723346451 DATE: 9/22/2010 Tracking #900487894584; From: Maribel Fontanez, Greenberg Traurig - Miami, 1221 Brickell Ave, Miami, FL 33131;  To: Sorana Georgescuesq., Tousainc., 4000 Hollywood Blvd Ste 400, Hollywood, FL 33021 | $ | 17.24 |
| 10/18/10 | VENDOR: FedEx INVOICE#: 727286979 DATE: 10/27/2010 Tracking #465991038722; From: Maribel Fontanez, Greenberg Traurig - Miami, 1221 Brickell Ave, Miami, FL 33131;  To: Sorana Georgescuesq., Tousainc., 4000 Hollywood Blvd.ste 500, Hollywood, FL 33021 | $ | 6.79 |
| 10/18/10 | VENDOR: FedEx INVOICE#: 727286979 DATE: 10/27/2010 Tracking #465991038733; From: Maribel Fontanez, Greenberg Traurig - Miami, 1221 Brickell Ave, Miami, FL 33131;  To: Office Of The U.s. Trustee, -, 51 Sw 1st Streetroom 1204, Miami, FL 33130 | $ | 6.79 |
| 10/18/10 | VENDOR: FedEx INVOICE#: 727286979 DATE: 10/27/2010 Tracking #465991038744; From: Maribel Fontanez, Greenberg Traurig - Miami, 1221 Brickell Ave, Miami, FL 33131;  To: Daniel H. Goldenesq., Akin Gump Strauss Hauer Feld L, One Bryant Park, New York City,NY 10036 | $ | 11.70 |
| 10/18/10 | VENDOR: FedEx INVOICE#: 727286979 DATE: 10/27/2010 Tracking #465991038766; From: Maribel Fontanez, Greenberg Traurig - Miami, 1221 Brickell Ave, Miami, FL 33131;  To: Nicole L. Greenblattesq., Kirkl& Ellis Llp, Citigroup Center, New York City, NY 10022 | $ | 11.70 |
| 10/18/10 | Copy; 399 Page(s) by 000001 | $ | 59.85 |
| 10/18/10 | Copy; 3 Page(s) by 025813 | $ | 0.45 |
| | Total Expenses: | $ | 133.24 |



Invoice No.:  2815681
File No.   :  055697.050000
Bill Date  :  December 1, 2010

TOUSA Inc.
PREBILLS ARE PDF'D TO KARINA
DO NOT MAIL OR EMAIL TO THE CLIENT

## <u>INVOICE</u>

Re:  General Restructuring

<u>Legal Services through November 30, 2010</u>:

|  | | |
|---|---|---|
| Total Fees: | $ | 1,024.50 |

Expenses:

| | | |
|---|---|---|
| Federal Express Charges | 45.52 | |
| Photocopy Charges | 46.20 | |
| Information and Research | 2.40 | |
| Total Expenses: | $ | 94.12 |
| **Current Invoice:** | **$** | **1,118.62** |

* * * * *

LNG:JS
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com


**GT GreenbergTraurig**

Invoice No. :  2815681
File No.   :  055697.050000

## Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Padma G. Hinrichs | 0.40 | 410.00 | | 164.00 |
| James P. S. Leshaw | 0.20 | 695.00 | | 139.00 |
| Maribel Fontanez | 3.70 | 195.00 | | 721.50 |
| Totals: | 4.30 | 238.26 | $ | 1,024.50 |

* * * * *

LNG:JS
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

Invoice No.:   2815681                              Page  1
Re:             General Restructuring
Matter No.:   055697.050000

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/01/10 | Maribel Fontanez | Review e-mail from Blanche regarding deduction in payment; reply to accounting regarding balances. | 0.40 | 78.00 |
| 11/02/10 | Maribel Fontanez | Review of invoice, per Blanche's e-mail; review of eighth fee application. | 1.50 | 292.50 |
| 11/08/10 | Maribel Fontanez | Calculate estimates for December; circulate e-mail requesting invoices and estimates. | 0.30 | 58.50 |
| 11/10/10 | Padma G. Hinrichs | Prepare monthly fee estimate and e-mail to Maribel Fontanez regarding same. | 0.40 | 164.00 |
| 11/10/10 | James P. S. Leshaw | Follow up regarding fee application issues. | 0.20 | 139.00 |
| 11/12/10 | Maribel Fontanez | Prepare monthly summary. | 1.40 | 273.00 |
| 11/30/10 | Maribel Fontanez | Provide breakdown of payment application to accounting. | 0.10 | 19.50 |

Total Time:    4.30

Total Fees:    $ 1,024.50

| | | Page 2 |
|---|---|---|
| Invoice No.: | 2815681 | |
| Re: | General Restructuring | |
| Matter No.: | 055697.050000 | |

## Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 10/26/10 | Search Criteria: 08-10928-JKO FIL OR ENT: FILED   DOC FRO; Document Type: 1 PACER: DOCKET REPORT;  Date: 10/26/2010;  Atty Code: MFT;  Amount: 2.40 | $ | 2.40 |
| 11/12/10 | VENDOR: FedEx INVOICE#: 729656802 DATE: 11/17/2010 Tracking #465991047841; From: Maribel Fontanez, Greenberg Traurig - Miami, 333 Avenue Of The Americas, Miami, FL 33131;   To: Office Of The U.s. Trustee, -, 51 Sw 1st Streetroom 1204, Miami, FL 33130 | $ | 6.82 |
| 11/12/10 | VENDOR: FedEx INVOICE#: 729656802 DATE: 11/17/2010 Tracking #465991047896; From: Maribel Fontanez, Greenberg Traurig - Miami, 333 Avenue Of The Americas, Miami, FL 33131;  To: Sorana Georgescuesq., Tousainc., 4000 Hollywood Blvd Ste 400, Hollywood, FL 33021 | $ | 17.82 |
| 11/12/10 | VENDOR: FedEx INVOICE#: 729656802 DATE: 11/17/2010 Tracking #465991047900; From: Maribel Fontanez, Greenberg Traurig - Miami, 333 Avenue Of The Americas, Miami, FL 33131;   To: Daniel H. Goldenesq., Akin Gump Strauss Hauer Feld L, One Bryant Park, New York City, NY 10036 | $ | 10.44 |
| 11/12/10 | VENDOR: FedEx INVOICE#: 729656802 DATE: 11/17/2010 Tracking #465991047911; From: Maribel Fontanez, Greenberg Traurig - Miami, 333 Avenue Of The Americas, Miami, FL 33131;   To: Nicole L. Greenblattesq., Kirkl& Ellis Llp, Citigroup Center, New York City, NY 10022 | $ | 10.44 |
| 11/12/10 | Copy; 308 Page(s) by 000001 | $ | 46.20 |
| | Total Expenses: | $ | 94.12 |



Invoice No. :  2845203
File No.     :  055697.050000
Bill Date    :  January 4, 2011

TOUSA Inc.
PREBILLS ARE PDF'D TO KARINA
DO NOT MAIL OR EMAIL TO THE CLIENT

# INVOICE

Re:   General Restructuring

<u>Legal Services through January 4, 2011</u>:

|                | | |
|---|---|---|
| Total Fees: | $ | 1,400.50 |

Expenses:

| | | |
|---|---|---|
| Federal Express Charges | 46.00 | |
| Photocopy Charges | 42.15 | |
| Information and Research | 4.88 | |
| Total Expenses: | $ | 93.03 |
| **Current Invoice**: | $ | **1,493.53** |

* * * * *

LNG:KAL
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

 **GreenbergTraurig**

Invoice No.: 2845203
File No.   : 055697.050000

**Summary of Fees (Current Invoice)**

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Padma G. Hinrichs | 0.80 | 410.00 | 328.00 |
| Maribel Fontanez | 5.50 | 195.00 | 1,072.50 |
| Totals: | 6.30 | 222.30 | $   1,400.50 |

\* \* \* \* \*

LNG:KAL
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

| Invoice No.: | 2845203 | Page 1 |
|---|---|---|
| Re: | General Restructuring | |
| Matter No.: | 055697.050000 | |

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/03/10 | Maribel Fontanez | Prepare amended summary to eighth fee app; e-mail to J. Leshaw and P. Berkowitz for review; finalize same and e-file. | 1.00 | 195.00 |
| 12/06/10 | Maribel Fontanez | Prepare chart reflecting estimate for December; send e-mail to attorneys regarding monthly invoices and estimates. | 0.30 | 58.50 |
| 12/08/10 | Maribel Fontanez | Receive, review and revise order awarding Greenberg Traurig fees; e-mail to A. del Rosario attaching revised order. | 0.20 | 39.00 |
| 12/10/10 | Padma G. Hinrichs | Draft fee estimate for December and e-mail to Maribel Fontanez regarding same. | 0.80 | 328.00 |
| 12/15/10 | Maribel Fontanez | Prepare summary of fees and costs and process for service. | 1.50 | 292.50 |
| 12/17/10 | Maribel Fontanez | Review e-mails regarding monthly fees; e-mail to Blanche attaching letter and statement without invoices. | 0.10 | 19.50 |
| 12/28/10 | Maribel Fontanez | Reconcile payment and balances. | 2.40 | 468.00 |

|  |  | **Total Time:** | 6.30 |  |
|---|---|---|---|---|
|  |  | **Total Fees:** |  | **$ 1,400.50** |

| Invoice No.: | 2845203 | Page 2 |
| Re: | General Restructuring | |
| Matter No.: | 055697.050000 | |

## Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 11/23/10 | Search Criteria: (None);   Document Type: Pacer Research Charges for November 2010 | $ | 4.80 |
| 11/30/10 | Search Criteria: (None);   Document Type: Pacer Research Charges for November 2010 | $ | 0.08 |
| 12/15/10 | VENDOR: FedEx INVOICE#: 733555640 DATE: 12/22/2010 Tracking #465991057691; From: Maribel Fontanez, Greenberg Traurig - Miami, 333 Avenue Of The Americas, Miami, FL 33131;  To: Sorana Georgescuesq., Tousainc., 4000 Hollywood Blvd Ste 400, Hollywood, FL 33021 | $ | 17.92 |
| 12/15/10 | VENDOR: FedEx INVOICE#: 733555640 DATE: 12/22/2010 Tracking #465991057706; From: Maribel Fontanez, Greenberg Traurig - Miami, 333 Avenue Of The Americas, Miami, FL 33131;  To: Office Of The U.s. Trustee, -, 51 Sw 1st Streetroom 1204, Miami, FL 33130 | $ | 6.92 |
| 12/15/10 | VENDOR: FedEx INVOICE#: 733555640 DATE: 12/22/2010 Tracking #465991057717; From: Maribel Fontanez, Greenberg Traurig - Miami, 333 Avenue Of The Americas, Miami, FL 33131;  To: Daniel H. Goldenesq., Akin Gump Strauss Hauer Feld L, One Bryant Park, New York City, NY 10036 | $ | 10.58 |
| 12/15/10 | VENDOR: FedEx INVOICE#: 733555640 DATE: 12/22/2010 Tracking #465991057728; From: Maribel Fontanez, Greenberg Traurig - Miami, 333 Avenue Of The Americas, Miami, FL 33131;  To: Nicole L. Greenblattesq., Kirkl& Ellis Llp, Citigroup Center, New York City, NY 10022 | $ | 10.58 |
| 12/15/10 | Copy; 280 Page(s) by 000001 | $ | 42.00 |
| 12/15/10 | Copy; 1 Page(s) by 000001 | $ | 0.15 |
| | Total Expenses: | $ | 93.03 |