

Invoice No.:  2772959
File No.    :  062225.012100
Bill Date   :  October 4, 2010

TOUSA Homes, Inc.
PREBILLS ARE PDF'D TO MARIBEL FONTANEZ & ERICA CALUC
DO NOT MAIL OR EMAIL TO THE CLIENT

## <u>INVOICE</u>

Re:  Islands at Doral

<u>Legal Services through September 30, 2010</u>:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 53.50 |
| **Current Invoice:** | **$** | **53.50** |

LNG:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

 **GT** GreenbergTraurig

Invoice No.: 2772959
File No.   :  062225.012100

## Summary of Fees (Current Invoice)

| Timekeeper | | Hours | Rate | | Amount |
|---|---|---|---|---|---|
| Laurie L. Gildan | | 0.10 | 535.00 | | 53.50 |
| | Totals: | 0.10 | 535.00 | $ | 53.50 |

\* \* \* \* \*

LNG:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 2772959 | | | Page 1 |
| Re: | Islands at Doral | | | |
| Matter No.: | 062225.012100 | | | |

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 09/01/10 | Laurie L. Gildan | Follow up re. DERM matter. | | 0.10 | 53.50 |
| | | | Total Time: | 0.10 | |
| | | | Total Fees: | | $ 53.50 |



|  |  |  |
|---|---|---|
| Invoice No. | : | 2803070 |
| File No. | : | 062225.014700 |
| Bill Date | : | November 5, 2010 |

TOUSA Homes, Inc.
PREBILLS ARE PDF'D TO MARIBEL FONTANEZ & ERICA CALUC
DO NOT MAIL OR EMAIL TO THE CLIENT

## INVOICE

Re:   General Corporate Real Estate Matters

<u>Legal Services through October 31, 2010</u>:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 363.00 |
| **Current Invoice:** | **$** | **363.00** |

\* \* \* \* \*

LNG:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com



Invoice No.: 2803070
File No.    :    062225.014700

## Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Daniel P. Wurtenberger | 1.10 | 330.00 | | 363.00 |
| Totals: | 1.10 | 330.00 | $ | 363.00 |

\* \* \* \* \*

LNG:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

Invoice No.:    2803070                                           Page 1

Re:             General Corporate Real Estate Matters

Matter No.:    062225.014700

Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/18/10 | Daniel P. Wurtenberger | Revisions to Waterford CDD documents to prepare for T. McAden execution.  Correspondence with G. Knight re: status of closing. | 0.70 | 231.00 |
| 10/19/10 | Daniel P. Wurtenberger | Correspondence with G. Knight and preparation of correspondence to S. Georgescu and T. McAden re: documents for execution. | 0.40 | 132.00 |
| | | Total Time: | 1.10 | |
| | | Total Fees: | | $ 363.00 |

 **GT** GreenbergTraurig

Invoice No. : 2772960
File No.    :  062225.019000
Bill Date   :  October 4, 2010

TOUSA Homes, Inc.
PREBILLS ARE PDF'D TO MARIBEL FONTANEZ & ERICA CALUC
DO NOT MAIL OR EMAIL TO THE CLIENT

## INVOICE

Re:   Monterra Development Matters

Legal Services through September 30, 2010:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 107.00 |
| **Current Invoice:** | **$** | **107.00** |

LNG:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com



Invoice No.: 2772960
File No.   :  062225.019000

### Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Laurie L. Gildan | 0.20 | 535.00 | | 107.00 |
| Totals: | 0.20 | 535.00 | $ | 107.00 |

\* \* \* \* \*

LNG:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

Invoice No.:        2772960                                                    Page 1
Re:                 Monterra Development Matters
Matter No.:         062225.019000

<u>Description of Professional Services Rendered:</u>

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 09/08/10 | Laurie L. Gildan | Follow up re. release of letters of credit. | 0.10 | 53.50 |
| 09/09/10 | Laurie L. Gildan | Follow up re. letters of credit. | 0.10 | 53.50 |
| | | Total Time: | 0.20 | |
| | | Total Fees: | | $ 107.00 |

 GreenbergTraurig

Invoice No.: 2803074
File No.    :  062225.019000
Bill Date   :  November 5, 2010

TOUSA Homes, Inc.
PREBILLS ARE PDF'D TO MARIBEL FONTANEZ & ERICA CALUC
DO NOT MAIL OR EMAIL TO THE CLIENT

## INVOICE

Re:   Monterra Development Matters

Legal Services through October 31, 2010:

|                    |    |        |
|--------------------|----|--------|
| Total Fees:        | $  | 267.50 |
| **Current Invoice:** | $  | **267.50** |

\* \* \* \* \*

LNG:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com



Invoice No.:  2803074
File No.    :  062225.019000

## Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | | Amount |
|------------|-------|------|---|--------|
| Laurie L. Gildan | 0.50 | 535.00 | | 267.50 |
| Totals: | 0.50 | 535.00 | $ | 267.50 |

\* \* \* \* \*

LNG:LMH
Tax ID:  59-1270754

| | |
|---|---|
| Invoice No.: | 2803074 |
| Re: | Monterra Development Matters |
| Matter No.: | 062225.019000 |

Page  1

Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/06/10 | Laurie L. Gildan | Update client on L/C issue. | 0.40 | 214.00 |
| 10/07/10 | Laurie L. Gildan | Follow up re. L/C issue. | 0.10 | 53.50 |
| | | Total Time: | 0.50 | |
| | | Total Fees: | | $ 267.50 |

# GT GreenbergTraurig

Invoice No. :  2815680
File No.     :  062225.019000
Bill Date    :  December 1, 2010

TOUSA Homes, Inc.
PREBILLS ARE PDF'D TO MARIBEL FONTANEZ & ERICA CALUC
DO NOT MAIL OR EMAIL TO THE CLIENT

## INVOICE

Re:   Monterra Development Matters

Legal Services through November 30, 2010:

|                    |    |       |
|--------------------|----|-------|
| Total Fees:        | $  | 53.50 |
| **Current Invoice:** | **$** | **53.50** |

\* \* \* \* \*

LNG:JS
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

# GT GreenbergTraurig

Invoice No.: 2815680
File No.   : 062225.019000

## Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Laurie L. Gildan | 0.10 | 535.00 | | 53.50 |
| Totals: | 0.10 | 535.00 | $ | 53.50 |

\* \* \* \* \*

LNG:JS
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

| Invoice No.: | 2815680 | | | Page 1 |
| Re: | Monterra Development Matters | | | |
| Matter No.: | 062225.019000 | | | |

Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/22/10 | Laurie L. Gildan | Follow up regarding letters of credit. | 0.10 | 53.50 |
| | | Total Time: | 0.10 | |
| | | Total Fees: | | $ 53.50 |

**GT** GreenbergTraurig

|  |  |  |
|---|---|---|
| Invoice No. | : | 2827641 |
| File No. | : | 062225.063400 |
| Bill Date | : | December 7, 2010 |

TOUSA Homes, Inc.
PREBILLS ARE PDF'D TO MARIBEL FONTANEZ & ERICA CALUC
DO NOT MAIL OR EMAIL TO THE CLIENT

## INVOICE

Re:  Red River

Legal Services through November 30, 2010:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 44.00 |
| **Current Invoice**: | **$** | **44.00** |

DMP:DAW
Tax ID: 13-3613083

# GT GreenbergTraurig

Invoice No. : 2827641
File No.    :   062225.063400

## Summary of Fees (Current Invoice)

| Timekeeper | Status | Hours | Rate | Amount |
|---|---|---|---|---|
| Brian J. Schulman | Shareholder | 0.10 | 440.00 | 44.00 |
| | Totals: | 0.10 | | $44.00 |

\* \* \* \* \*

DMP:DAW
Tax ID: 13-3613083

Invoice No.:   2827641                                                                    Page  1
Re:            Red River
Matter No.:    062225.063400

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|------|-----------|-------------|-------|
| 11/23/10 | Brian J. Schulman | Review order of dismissal and e-mail to client regarding same. | 0.10 |
| | | Total Time: | 0.10 |

 GreenbergTraurig

Invoice No. : 2772963
File No.    :   062225.072200
Bill Date   :   October 4, 2010

TOUSA Homes, Inc.
PREBILLS ARE PDF'D TO MARIBEL FONTANEZ & ERICA CALUC
DO NOT MAIL OR EMAIL TO THE CLIENT

## INVOICE

Re:   GMAC Lot Swap

Legal Services through September 30, 2010:

|  | | |
|---|---|---|
| Total Fees: | $ | 53.50 |
| **Current Invoice:** | **$** | **53.50** |

LNG:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

 GreenbergTraurig

Invoice No.:  2772963
File No.    :  062225.072200

**Summary of Fees (Current Invoice)**

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Laurie L. Gildan | 0.10 | 535.00 | 53.50 |
| Totals: | 0.10 | 535.00 | $ 53.50 |

\* \* \* \* \*

LNG:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

Invoice No.:       2772963                                                                          Page 1
Re:                GMAC Lot Swap
Matter No.:        062225.072200

Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 09/02/10 | Laurie L. Gildan | Telephone call with D. Lorenzo re. stipulation for settlement. | 0.10 | 53.50 |
| | | Total Time: | 0.10 | |
| | | Total Fees: | | $ 53.50 |

 GreenbergTraurig

Invoice No. : 2783685
File No.    : 062225.072900
Bill Date  : October 8, 2010

TOUSA Homes, Inc.
PREBILLS ARE PDF'D TO MARIBEL FONTANEZ & ERICA CALUC
DO NOT MAIL OR EMAIL TO THE CLIENT

## INVOICE

Re:  Jean-Pierre & Karen Johnson v. Tousa Homes, Inc.

Legal Services through September 30, 2010:

|  | | |
|---|---|---|
| Total Fees: | $ | 451.00 |
| **Current Invoice:** | **$** | **451.00** |

MFB:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com



Invoice No.:  2783685
File No.    :   062225.072900

## Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Padma G. Hinrichs | 1.10 | 410.00 | | 451.00 |
| Totals: | 1.10 | 410.00 | $ | 451.00 |

\* \* \* \* \*

MFB:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

Invoice No.:       2783685                                                                    Page 1
Re:                Jean-Pierre & Karen Johnson v. Tousa Homes, Inc.
Matter No.:        062225.072900

Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/07/10 | Padma G. Hinrichs | Tele-conference with and e-mail to Dar Airan re dismissal | 0.10 | 41.00 |
| 09/09/10 | Padma G. Hinrichs | E-mails to Dar Airan re dismissal; check docket; review e-mail from Michelle Crosa; e-mail to Denise Lorenzo re dismissal; review notice and proposed order | 1.00 | 410.00 |

|  |  |  | Total Time: | 1.10 |  |
|---|---|---|---|---|---|
|  |  |  | Total Fees: |  | $ 451.00 |

**GT** GreenbergTraurig

|  |  |  |
|---|---|---|
| Invoice No. | : | 2783905 |
| File No. | : | 062225.074100 |
| Bill Date | : | October 8, 2010 |

TOUSA Homes, Inc.
PREBILLS ARE PDF'D TO MARIBEL FONTANEZ & ERICA CALUC
DO NOT MAIL OR EMAIL TO THE CLIENT

## INVOICE

Re:   Sale of Houston Division

Legal Services through September 30, 2010:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 525.00 |

Expenses:

| | |
|---|---|
| Federal Express Charges | 38.24 |
| Photocopy Charges | 171.90 |

|  |  |  |
|---|---|---|
| Total Expenses: | $ | 210.14 |
| **Current Invoice:** | $ | **735.14** |

LNG:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

 GreenbergTraurig

Invoice No.: 2783905
File No.   :  062225.074100

## Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | | Amount |
|------------|-------|------|---|--------|
| Diane Stem | 2.50 | 210.00 | | 525.00 |
| Totals: | 2.50 | 210.00 | $ | 525.00 |

\* \* \* \* \*

LNG:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

| Invoice No.: | 2783905 | Page  1 |
| Re: | Sale of Houston Division | |
| Matter No.: | 062225.074100 | |

Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 09/02/10 | Diane Stem | Complete closing binder and prepare 3 CDs; telephone conferences with B. Minor of TOUSA regarding assignment of Lopez lease; correspondence to S. Georgescu forwarding closing binder for sale of Houston Division. | 2.50 | 525.00 |

|  |  | Total Time: | 2.50 |  |
|  |  | Total Fees: |  | $ 525.00 |

Invoice No.:    2783905                                                  Page 2

Re:               Sale of Houston Division

Matter No.:    062225.074100

## Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 09/02/10 | VENDOR: FedEx INVOICE#: 721708458 DATE: 9/8/2010 Tracking #793880078518; From: Office Services, Greenberg Traurig, 2200 Ross Avenue, Dallas, TX 75201;   To: Sorana L. Georgescuesq., Tousainc., 4000 Hollywood Blvd Ste 400, Hollywood, FL 33021 | $ | 38.24 |
| 09/02/10 | Copy; 1144 Page(s) by 000041 | $ | 171.60 |
| 09/02/10 | Copy; 2 Page(s) by 016654 | $ | 0.30 |
| | Total Expenses: | $ | 210.14 |

 GreenbergTraurig

| | | |
|---|---|---|
| Invoice No. : | 2783904 | |
| File No.      : | 062225.074200 | |
| Bill Date    : | October 8, 2010 | |

TOUSA Homes, Inc.
PREBILLS ARE PDF'D TO MARIBEL FONTANEZ & ERICA CALUC
DO NOT MAIL OR EMAIL TO THE CLIENT

## INVOICE

Re:   Sale of Austin Division

Legal Services through September 30, 2010:

| | | |
|---|---|---|
| Total Fees: | $ | 772.00 |
| **Current Invoice:** | **$** | **772.00** |

LNG:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com


**GT** GreenbergTraurig

Invoice No.:  2783904
File No.    :  062225.074200

**Summary of Fees (Current Invoice)**

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Pamela B. Stein | 0.80 | 440.00 | | 352.00 |
| Diane Stem | 2.00 | 210.00 | | 420.00 |
| Totals: | 2.80 | 275.71 | $ | 772.00 |

\* \* \* \* \*

LNG:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

Invoice No.:   2783904     Page 1
Re:   Sale of Austin Division
Matter No.:   062225.074200

<u>Description of Professional Services Rendered:</u>

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 09/07/10 | Pamela B. Stein | Review and respond to email from Sorana Georgescue regarding proxies for condominium association | 0.30 | 132.00 |
| 09/10/10 | Pamela B. Stein | Review of deed | 0.20 | 88.00 |
| 09/10/10 | Diane Stem | Preparation of Special Warranty Deed for Ranch at Brushy Creek Lot 11, Block B. | 1.00 | 210.00 |
| 09/23/10 | Pamela B. Stein | Review of deed; telephone conference with Diane Stem regarding improvement district impositions | 0.30 | 132.00 |
| 09/23/10 | Diane Stem | Preparation of Special Warranty Deed for Ranch at Brushy Creek Lot 20/G. | 1.00 | 210.00 |

|  |  |  | Total Time: | 2.80 |  |
|---|---|---|---|---|---|
|  |  |  | Total Fees: |  | $ 772.00 |



Invoice No. :  2807025
File No.     :  062225.074200
Bill Date    :  November 8, 2010

TOUSA Homes, Inc.
PREBILLS ARE PDF'D TO MARIBEL FONTANEZ & ERICA CALUC
DO NOT MAIL OR EMAIL TO THE CLIENT

## INVOICE

Re:  Sale of Austin Division

Legal Services through October 31, 2010:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 342.00 |
| **Current Invoice:** | **$** | **342.00** |

\* \* \* \* \*

LNG:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

**GT** GreenbergTraurig

Invoice No.: 2807025
File No.   :   062225.074200

## Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Pamela B. Stein | 0.30 | 440.00 | | 132.00 |
| Diane Stem | 1.00 | 210.00 | | 210.00 |
| Totals: | 1.30 | 263.08 | $ | 342.00 |

\* \* \* \* \*

LNG:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

Invoice No.:      2807025                                                      Page  1
Re:               Sale of Austin Division
Matter No.:       062225.074200

Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/20/10 | Pamela B. Stein | Review of deed; email correspondence with Diane Stem regarding water district title exception | 0.30 | 132.00 |
| 10/20/10 | Diane Stem | Preparation of Special Warranty Deed for The Ranch at Brushy Creek, Lot 1, Block D. | 1.00 | 210.00 |
| | | Total Time: | 1.30 | |
| | | Total Fees: | | $ 342.00 |

# GT GreenbergTraurig

|  |  |  |
|---|---|---|
| Invoice No.: | | 2825799 |
| File No. | : | 062225.074200 |
| Bill Date | : | December 1, 2010 |

TOUSA Homes, Inc.
PREBILLS ARE PDF'D TO MARIBEL FONTANEZ & ERICA CALUC
DO NOT MAIL OR EMAIL TO THE CLIENT

## **INVOICE**

Re:   Sale of Austin Division

<u>Legal Services through November 30, 2010</u>:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 3,742.00 |
| **Current Invoice:** | **$** | **3,742.00** |

\* \* \* \* \*

LNG:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

**GT** GreenbergTraurig

Invoice No.:  2825799
File No.    :  062225.074200

## Summary of Fees (Current Invoice)

| Timekeeper | | Hours | Rate | | Amount |
|---|---|---|---|---|---|
| Pamela B. Stein | | 2.30 | 440.00 | | 1,012.00 |
| Diane Stem | | 13.00 | 210.00 | | 2,730.00 |
| | Totals: | 15.30 | 244.58 | $ | 3,742.00 |

\* \* \* \* \*

LNG:LMH
Tax ID: 59-1270754

Invoice No.:      2825799                                          Page 1
Re:               Sale of Austin Division
Matter No.:       062225.074200

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/04/10 | Pamela B. Stein | Review deed of trust and title commitment;' draft comments on proposed deed with new lender | 0.50 | 220.00 |
| 11/04/10 | Diane Stem | Preparation of Special Warranty Deed for Ranch at Brushy Creek, Lot 3, Block A. | 1.00 | 210.00 |
| 11/09/10 | Diane Stem | Preparation of Special Warranty Deeds for Brushy Creek 1/G and 4/A, Behrens Ranch Lots 6 and 10/B, Meridian Lot 4/J, Independence Park Units B24-28 and 53 and Red Oak Lot 7/T. | 5.00 | 1050.00 |
| 11/10/10 | Pamela B. Stein | Conference with Diane Stem; review of deed | 0.30 | 132.00 |
| 11/11/10 | Pamela B. Stein | Review of three deeds | 0.50 | 220.00 |
| 11/30/10 | Pamela B. Stein | Review of multiple deeds; email correspondence with Diane Stem | 1.00 | 440.00 |
| 11/30/10 | Diane Stem | Preparation of Special Warranty Deeds for Behrens Ranch 54B; Behrens Ranch 56A; Brushy Creek 2B & 4C; Brushy Creek 37G; Brushy Creek 9A; Double Creek 42A & 20B; and Buttercup 27E. | 7.00 | 1470.00 |

|  |  | Total Time: | 15.30 | |
|  |  | Total Fees: | | $ 3,742.00 |

**GT** GreenbergTraurig

Invoice No. : 2845192
File No.    :  062225.074200
Bill Date   :  January 4, 2011

TOUSA Homes, Inc.
PREBILLS ARE PDF'D TO MARIBEL FONTANEZ & ERICA CALUC
DO NOT MAIL OR EMAIL TO THE CLIENT

## INVOICE

Re:   Sale of Austin Division

Legal Services through December 31, 2010:

| | | |
|---|---|---|
| Total Fees: | $ | 669.00 |
| **Current Invoice:** | **$** | **669.00** |

\* \* \* \* \*

LNG:KAL
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com



Invoice No. :  2845192
File No.     :  062225.074200

## Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Pamela B. Stein | 0.90 | 440.00 | | 396.00 |
| Diane Stem | 1.30 | 210.00 | | 273.00 |
| Totals: | 2.20 | 304.09 | $ | 669.00 |

\* \* \* \* \*

LNG:KAL
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

Invoice No.:      2845192                                          Page  1
Re:               Sale of Austin Division
Matter No.:       062225.074200


## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/01/10 | Pamela B. Stein | Review of Austin deeds. | 0.30 | 132.00 |
| 12/15/10 | Pamela B. Stein | Review and edit deed for multiple units at Independence; email correspondence with Diane Stem. | 0.60 | 264.00 |
| 12/15/10 | Diane Stem | Preparation of Special Warranty Deed for Independence Park. | 1.30 | 273.00 |

|  |  | Total Time: | 2.20 |  |
|--|--|-------------|------|--|
|  |  | Total Fees: |  | $ 669.00 |

 GreenbergTraurig

Invoice No. :  2783906
File No.     :  062225.074400
Bill Date    :  October 8, 2010

TOUSA Homes, Inc.
4000 Hollywood Blvd.
Suite 500 North
Hollywood, Florida  33021

Attn: Paul Berkowitz

## INVOICE

Re:   Sale of Bellavista Lots

<u>Legal Services through September 30, 2010</u>:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 260.50 |
| **Current Invoice:** | **$** | **260.50** |

LNG:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com



Invoice No.:  2783906
File No.    :  062225.074400

**Summary of Fees (Current Invoice)**

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Tina M. Ross | 0.10 | 505.00 | 50.50 |
| Diane Stem | 1.00 | 210.00 | 210.00 |
| Totals: | 1.10 | 236.82 | $ 260.50 |

\* \* \* \* \*

LNG:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

| Invoice No.: | 2783906 | | | Page 1 |
| Re: | Sale of Bellavista Lots | | | |
| Matter No.: | 062225.074400 | | | |

### Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 09/03/10 | Tina M. Ross | Review special warranty deed. | 0.10 | 50.50 |
| 09/03/10 | Diane Stem | Preparation of Special Warranty Deed for Bella Vista Lot 12, Block 19. | 1.00 | 210.00 |
| | | Total Time: | 1.10 | |
| | | Total Fees: | | $ 260.50 |

# GT GreenbergTraurig

|  |  |
|---|---|
| Invoice No.: | 2845194 |
| File No.    : | 062225.074400 |
| Bill Date  : | January 4, 2011 |

TOUSA Homes, Inc.
4000 Hollywood Blvd.
Suite 500 North
Hollywood, Florida 33021

Attn: Paul Berkowitz

## **INVOICE**

Re:   Sale of Bellavista Lots

Legal Services through December 31, 2010:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 748.00 |
| **Current Invoice:** | **$** | **748.00** |

* * * * *

LNG:KAL
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com



Invoice No.:  2845194
File No.    :  062225.074400

## Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Pamela B. Stein | 1.70 | 440.00 | | 748.00 |
| Totals: | 1.70 | 440.00 | $ | 748.00 |

\* \* \* \* \*

LNG:KAL
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

Invoice No.:    2845194                                          Page 1
Re:             Sale of Bellavista Lots
Matter No.:     062225.074400

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/10/10 | Pamela B. Stein | Email correspondence with tile company regarding deeds requested. | 0.20 | 88.00 |
| 12/13/10 | Pamela B. Stein | Review of tile commitment; preparation of special warranty deeds for remaining Bella Vista lots. | 1.50 | 660.00 |
|  |  | Total Time: | 1.70 |  |
|  |  | Total Fees: |  | $ 748.00 |

**GT** GreenbergTraurig

Invoice No.: 2803078
File No.    : 062225.074600
Bill Date  : November 5, 2010

TOUSA Homes, Inc.
PREBILLS ARE PDF'D TO MARIBEL FONTANEZ & ERICA CALUC
DO NOT MAIL OR EMAIL TO THE CLIENT

## INVOICE

Re:   Bulk Sale of Florida Properties

Legal Services through October 31, 2010:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 1,312.00 |

Expenses:

| | | | |
|---|---|---|---|
| Federal Express Charges | 8.13 | | |
| Photocopy Charges | 0.15 | | |
| Postage | 0.67 | | |
| Recording Charges | 44.70 | | |
| Total Expenses: | | $ | 53.65 |
| **Current Invoice:** | | **$** | **1,365.65** |

\* \* \* \* \*

LNG:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com



Invoice No. :   2803078
File No.    :   062225.074600

**Summary of Fees (Current Invoice)**

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Laurie L. Gildan | 2.20 | 535.00 | | 1,177.00 |
| Monika M. Nouwen | 0.60 | 225.00 | | 135.00 |
| Totals: | 2.80 | 468.57 | $ | 1,312.00 |

\* \* \* \* \*

LNG:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

Invoice No.:     2803078                                                 Page 1

Re:            Bulk Sale of Florida Properties

Matter No.:     062225.074600

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/01/10 | Laurie L. Gildan | Attention to issue with Hendry County deed. | 0.20 | 107.00 |
| 10/04/10 | Laurie L. Gildan | Attention to inquiry re. Hendry County deed. | 0.10 | 53.50 |
| 10/08/10 | Laurie L. Gildan | Attention to Hendry county corrective deed. | 0.60 | 321.00 |
| 10/11/10 | Laurie L. Gildan | Review complaint and title claim re. Cape Royal. | 1.20 | 642.00 |
| 10/13/10 | Laurie L. Gildan | Record Hendry corrective deed. | 0.10 | 53.50 |
| 10/13/10 | Monika M. Nouwen | Telephone call to recorder regarding fees; prepare check request and recording receipt; correspondence and transmittal of Corrective Special Warranty Deed to Hendry County Recorder; | 0.60 | 135.00 |

|  |  | Total Time: | 2.80 |  |
|---|---|---|---|---|
|  |  | Total Fees: |  | $ 1,312.00 |

Invoice No.:     2803078                                              Page 2
Re:              Bulk Sale of Florida Properties
Matter No.:      062225.074600

## Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 10/01/10 | Copy; 1 Page(s) by 025716 | $ | 0.15 |
| 10/13/10 | VENDOR: FedEx INVOICE#: 726428192 DATE: 10/20/2010 Tracking #796339532448; From: Monika M. Nouwen, Greenberg Traurigp.a, 777 South Flagler Drive, West Palm Beach, FL 33401;  To: Recording Department, Hendry Cnty Clerk Of Circuit C, 25 E Hickpochee Ave, La Belle, FL 33935 | $ | 8.13 |
| 10/13/10 | Postage by 008928 | $ | 0.67 |
| 10/13/10 | VENDOR: Clerk of the Court; INVOICE#: 03101320104470; DATE: 10/13/2010  -  MMN:062225.074600  recording fees | $ | 44.70 |
| | Total Expenses: | $ | 53.65 |

# GT GreenbergTraurig

| | | |
|---|---|---|
| Invoice No. : | 2815683 | |
| File No.     : | 062225.074600 | |
| Bill Date    : | December 1, 2010 | |

TOUSA Homes, Inc.
PREBILLS ARE PDF'D TO MARIBEL FONTANEZ & ERICA CALUC
DO NOT MAIL OR EMAIL TO THE CLIENT

## <u>INVOICE</u>

Re:  Bulk Sale of Florida Properties

<u>Legal Services through November 30, 2010</u>:

| | | | |
|---|---|---|---|
| Total Fees: | $ | 321.00 |
| **Current Invoice:** | **$** | **321.00** |

\* \* \* \* \*

LNG:JS
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com



Invoice No. :   2815683
File No.     :   062225.074600

**Summary of Fees (Current Invoice)**

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Laurie L. Gildan | 0.60 | 535.00 | | 321.00 |
| Totals: | 0.60 | 535.00 | $ | 321.00 |

\* \* \* \* \*

LNG:JS
Tax ID: 59-1270754

| | | | |
|---|---|---|---|
| Invoice No.: | 2815683 | | Page 1 |
| Re: | Bulk Sale of Florida Properties | | |
| Matter No.: | 062225.074600 | | |

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/10/10 | Laurie L. Gildan | Respond to buyer's inquiry regarding Independence impact fees. | 0.40 | 214.00 |
| 11/11/10 | Laurie L. Gildan | Respond to buyer's inquiry regarding Independence impact fees. | 0.20 | 107.00 |
| | | Total Time: | 0.60 | |
| | | Total Fees: | | $ 321.00 |

**GT** GreenbergTraurig

Invoice No. : 2845196
File No.    :  062225.074600
Bill Date   :  January 4, 2011

TOUSA Homes, Inc.
PREBILLS ARE PDF'D TO MARIBEL FONTANEZ & ERICA CALUC
DO NOT MAIL OR EMAIL TO THE CLIENT

## INVOICE

Re:  Bulk Sale of Florida Properties

<u>Legal Services through December 31, 2010:</u>

|  |  |  |
|---|---|---|
| Total Fees: | $ | 642.00 |

<u>Expenses:</u>

| Federal Express Charges | 6.29 |  |  |
|---|---|---|---|
| Total Expenses: |  | $ | 6.29 |
| **Current Invoice:** |  | **$** | **648.29** |

\* \* \* \* \*

LNG:KAL
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com



Invoice No. :   2845196
File No.     :   062225.074600

## Summary of Fees (Current Invoice)

| Timekeeper | | Hours | Rate | | Amount |
|---|---|---|---|---|---|
| Laurie L. Gildan | | 1.20 | 535.00 | | 642.00 |
| | Totals: | 1.20 | 535.00 | $ | 642.00 |

\* \* \* \* \*

LNG:KAL
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

Invoice No.:    2845196                                              Page 1
Re:             Bulk Sale of Florida Properties
Matter No.:     062225.074600

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/01/10 | Laurie L. Gildan | Follow up regarding HOA reimbursements. | 0.20 | 107.00 |
| 12/06/10 | Laurie L. Gildan | Attention to issues regarding Reflection Lakes condos. | 0.30 | 160.50 |
| 12/08/10 | Laurie L. Gildan | Conference call regarding reflection Lakes condos. | 0.30 | 160.50 |
| 12/16/10 | Laurie L. Gildan | Attention to buyer inquiry regarding impact fee credits. | 0.40 | 214.00 |

|  |  | Total Time: | 1.20 |  |
|--|--|-------------|------|--|
|  |  | Total Fees: |  | $ 642.00 |

Invoice No.:    2845196                                             Page 2

Re:           Bulk Sale of Florida Properties

Matter No.:    062225.074600

## Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 12/13/10 | VENDOR: FedEx INVOICE#: 733503777 DATE: 12/22/2010 Tracking #794212051838; From: Daniel P. Wurtenbergeresq., Greenberg Traurig, 777 S. Flagler Drive # 300, West Palm Beach, FL 33401;   To: Gerald L. Knightesq., Billingcochranlylesmauro, Suntrust Center6th Floor, Fort Lauderdale, FL 33301 | $ | 6.29 |
| | Total Expenses: | $ | 6.29 |



|  |  |  |
|---|---|---|
| Invoice No. | : | 2783907 |
| File No. | : | 062225.074900 |
| Bill Date | : | October 8, 2010 |

TOUSA Homes, Inc.
PREBILLS ARE PDF'D TO MARIBEL FONTANEZ & ERICA CALUC
DO NOT MAIL OR EMAIL TO THE CLIENT

## INVOICE

Re:  Sale of Stonewall

Legal Services through September 30, 2010:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 982.00 |
| **Current Invoice:** | $ | **982.00** |

LNG:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

**GT** GreenbergTraurig

Invoice No.:  2783907
File No.    :  062225.074900

### Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Pamela B. Stein | 0.80 | 440.00 | | 352.00 |
| Diane Stem | 3.00 | 210.00 | | 630.00 |
| Totals: | 3.80 | 258.42 | $ | 982.00 |

\* \* \* \* \*

LNG:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

Invoice No.:    2783907                                               Page 1

Re:           Sale of Stonewall

Matter No.:    062225.074900

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 09/07/10 | Pamela B. Stein | Review of deed for multiple lots | 0.20 | 88.00 |
| 09/07/10 | Diane Stem | Preparation of Special Warranty Deed for Alamo Lot 9, Bock 129. | 1.00 | 210.00 |
| 09/08/10 | Pamela B. Stein | Review of deed; email correspondence with Diane Stem | 0.30 | 132.00 |
| 09/08/10 | Diane Stem | Preparation of Special Warranty Deed for Stonewall Lot 10, Block 4. | 1.00 | 210.00 |
| 09/27/10 | Diane Stem | Preparation of Special Warranty Deed for Stonewall Lot 18, Block 2. | 1.00 | 210.00 |
| 09/28/10 | Pamela B. Stein | Review of deed; email correspondence with Diane Stem | 0.30 | 132.00 |

Total Time:    3.80

Total Fees:    $ 982.00

**GT** GreenbergTraurig

Invoice No. : 2807026
File No.    :  062225.074900
Bill Date   :  November 8, 2010

TOUSA Homes, Inc.
PREBILLS ARE PDF'D TO MARIBEL FONTANEZ & ERICA CALUC
DO NOT MAIL OR EMAIL TO THE CLIENT

## INVOICE

Re:   Sale of Stonewall

Legal Services through October 31, 2010:

|  | | |
|---|---|---|
| Total Fees: | $ | 992.00 |
| **Current Invoice:** | $ | **992.00** |

*  *  *  *  *

LNG:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com



Invoice No.:  2807026
File No.    :  062225.074900

## Summary of Fees (Current Invoice)

| Timekeeper | | Hours | Rate | | Amount |
|---|---|---|---|---|---|
| Pamela B. Stein | | 1.30 | 440.00 | | 572.00 |
| Diane Stem | | 2.00 | 210.00 | | 420.00 |
| | Totals: | 3.30 | 300.61 | $ | 992.00 |

\* \* \* \* \*

LNG:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

Invoice No.:      2807026                                          Page 1
Re:               Sale of Stonewall
Matter No.:       062225.074900

Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/13/10 | Pamela B. Stein | Review of deed; email correspondence regarding title company correction of purchaser name | 0.30 | 132.00 |
| 10/13/10 | Diane Stem | Preparation of Special Warranty Deed for Alamo Lot 39, Block 126. | 1.00 | 210.00 |
| 10/23/10 | Diane Stem | Preparation of Special Warranty Deed for Alamo Lot 6, Block 125. | 1.00 | 210.00 |
| 10/25/10 | Pamela B. Stein | Review and edit draft of deed; email correspondence with title company | 0.60 | 264.00 |
| 10/29/10 | Pamela B. Stein | Email correspondence and telephone conference with Jennifer Martin regarding updated commitment and addition of two lots; request confirmation of exception information for added property | 0.40 | 176.00 |

|  |  | Total Time: | 3.30 |  |
|--|--|-------------|------|--|
|  |  | Total Fees: |      | $ 992.00 |

**GT** GreenbergTraurig

Invoice No. : 2825802
File No.    :  062225.074900
Bill Date   :  December 1, 2010

TOUSA Homes, Inc.
PREBILLS ARE PDF'D TO MARIBEL FONTANEZ & ERICA CALUC
DO NOT MAIL OR EMAIL TO THE CLIENT

## INVOICE

Re:  Sale of Stonewall

<u>Legal Services through November 30, 2010</u>:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 579.00 |
| **Current Invoice:** | **$** | **579.00** |

\* \* \* \* \*

LNG:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com



Invoice No.:  2825802
File No.    :  062225.074900

**Summary of Fees (Current Invoice)**

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Pamela B. Stein | 0.60 | 440.00 | | 264.00 |
| Diane Stem | 1.50 | 210.00 | | 315.00 |
| Totals: | 2.10 | 275.71 | $ | 579.00 |

\* \* \* \* \*

LNG:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

Invoice No.:    2825802                                          Page 1
Re:             Sale of Stonewall
Matter No.:     062225.074900

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/01/10 | Pamela B. Stein | Telephone conference with Diane Stem; telephone conference and email correspondence with title company | 0.30 | 132.00 |
| 11/01/10 | Diane Stem | Revise Special Warranty Deed to add additional lots as requested by title company for Alamo Lots 6, 12 and 19. | 0.50 | 105.00 |
| 11/29/10 | Pamela B. Stein | Review of final Stonewall deeds | 0.30 | 132.00 |
| 11/29/10 | Diane Stem | Preparation of Special Warranty Deed for Lots 54 and 58, Block 1. | 1.00 | 210.00 |
| | | Total Time: | 2.10 | |
| | | Total Fees: | | $ 579.00 |

# GT GreenbergTraurig

Invoice No. :    2845197
File No.      :    062225.074900
Bill Date     :    January 4, 2011

TOUSA Homes, Inc.
PREBILLS ARE PDF'D TO MARIBEL FONTANEZ & ERICA CALUC
DO NOT MAIL OR EMAIL TO THE CLIENT

## INVOICE

Re:   Sale of Stonewall

Legal Services through December 31, 2010:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 660.00 |
| **Current Invoice:** | **$** | **660.00** |

* * * * *

LNG:KAL
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com



Invoice No. :  2845197
File No.     :  062225.074900

## Summary of Fees (Current Invoice)

| Timekeeper | | Hours | Rate | | Amount |
|---|---|---|---|---|---|
| Pamela B. Stein | | 1.50 | 440.00 | | 660.00 |
| | Totals: | 1.50 | 440.00 | $ | 660.00 |

\* \* \* \* \*

LNG:KAL
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

Invoice No.:        2845197                                                                    Page  1
Re:                 Sale of Stonewall
Matter No.:         062225.074900


## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/07/10 | Pamela B. Stein | Email correspondence with title company; email correspondence with Ann Vanderberg regarding correction deed. | 0.30 | 132.00 |
| 12/08/10 | Pamela B. Stein | Email correspondence with Ann Vanderberg and title company; draft correction deed and circulate for review; incorporate comments and circulate for signatures. | 1.20 | 528.00 |

|  |  | Total Time: | 1.50 | |
|  |  | Total Fees: | | $ 660.00 |

**GT** GreenbergTraurig

|  |  |  |
|---|---|---|
| Invoice No. | : | 2803080 |
| File No. | : | 062225.075000 |
| Bill Date | : | November 5, 2010 |

TOUSA Homes, Inc.
4000 Hollywood Blvd.
Suite 500 North
Hollywood, Florida 33021

Attn: Paul Berkowitz

## INVOICE

Re:   Sale of Western Assets

Legal Services through October 31, 2010:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 965.50 |

Expenses:

|  |  |  |
|---|---|---|
| Postage | | 17.18 |
| Total Expenses: | $ | 17.18 |
| **Current Invoice:** | **$** | **982.68** |

\* \* \* \* \*

LNG:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com



Invoice No.:  2803080
File No.    :   062225.075000

**Summary of Fees (Current Invoice)**

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| John N. Brewer | 0.50 | 500.00 | 250.00 |
| Eric C. Willis | 2.70 | 265.00 | 715.50 |
| Totals: | 3.20 | 301.72 | $  965.50 |

\* \* \* \* \*

LNG:LMH
Tax ID: 59-1270754

Invoice No.:    2803080                                        Page  1
Re:               Sale of Western Assets
Matter No.:     062225.075000

### Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/11/10 | Eric C. Willis | Review and respond to email from Harmony Simmons regarding letter to Nevada Real Estate Division advising them of sale of property formerly owned by TOUSA; Review deeds in connection therewith; Prepare revisions to letter to Nevada Real Estate Division; telephone call to Franco Vidamo at Nevada Real Estate Division regarding the same. | 1.30 | 344.50 |
| 10/14/10 | Eric C. Willis | Respond to email from Harmony Simmons regarding status of Nevada Real Estate Division; Place call to Franko Vidamo at Nevada Real Estate Division regarding the same; | 0.20 | 53.00 |
| 10/18/10 | John N. Brewer | Review and revise letters to Shirley Penzel notifying the Real Estate Division of the sale of the subdivided property; | 0.50 | 250.00 |
| 10/18/10 | Eric C. Willis | Finish preparing draft of letter to Nevada Real Estate Division in connection with deregistration for Tousa Homes and Beacon Hill following sale of subdivided property. | 1.00 | 265.00 |
| 10/19/10 | Eric C. Willis | Prepare final draft of letter to Nevada Real Estate Division; prepare e-mails to Harmony Simmons regarding the same. | 0.20 | 53.00 |

Total Time:   3.20
Total Fees:         $ 965.50

Invoice No.:     2803080                                                    Page 2
Re:              Sale of Western Assets
Matter No.:      062225.075000

## Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 10/19/10 | Postage -4 @ $1.05 each | $ | 4.20 |
| 10/19/10 | Postage -1 @ $6.32 each | $ | 6.32 |
| 10/19/10 | Postage -1 @ $6.66 each | $ | 6.66 |
| | Total Expenses: | $ | 17.18 |


GreenbergTraurig

Invoice No. :  2783908
File No.    :  062225.075100
Bill Date   :  October 8, 2010

TOUSA Homes, Inc.
PREBILLS ARE PDF'D TO MARIBEL FONTANEZ & ERICA CALUC
DO NOT MAIL OR EMAIL TO THE CLIENT

## **INVOICE**

Re:   Sale of Summit at Canyon Springs

Legal Services through September 30, 2010:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 812.50 |
| **Current Invoice:** | **$** | **812.50** |

LNG:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

 GreenbergTraurig

Invoice No.:  2783908
File No.    :  062225.075100

## Summary of Fees (Current Invoice)

| Timekeeper | | Hours | Rate | | Amount |
|---|---|---|---|---|---|
| Tina M. Ross | | 0.10 | 505.00 | | 50.50 |
| Pamela B. Stein | | 0.30 | 440.00 | | 132.00 |
| Diane Stern | | 3.00 | 210.00 | | 630.00 |
| | Totals: | 3.40 | 238.97 | $ | 812.50 |

\* \* \* \* \*

LNG:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

Invoice No.:      2783908                                                    Page 1
Re:               Sale of Summit at Canyon Springs
Matter No.:       062225.075100

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 09/03/10 | Tina M. Ross | Review special warranty deed. | 0.10 | 50.50 |
| 09/03/10 | Diane Stem | Preparation of Special Warranty Deed for Summit Lot 52, Block 15. | 1.00 | 210.00 |
| 09/14/10 | Pamela B. Stein | Review of deed; email correspondence with Diane Stem regarding remaining closings | 0.30 | 132.00 |
| 09/14/10 | Diane Stem | Preparation of Special Warranty Deed for Summit Lot 7, Block 13. | 1.00 | 210.00 |
| 09/30/10 | Diane Stem | Preparation of Correction Warranty Deed for Summit Lots 23 and 28; conference with S. Mitchell. | 1.00 | 210.00 |

|  |  |  | Total Time: | 3.40 |  |
|  |  |  | Total Fees: |  | $ 812.50 |

# **GT** GreenbergTraurig

Invoice No.: 2807027
File No.   : 062225.075100
Bill Date  : November 8, 2010

TOUSA Homes, Inc.
PREBILLS ARE PDF'D TO MARIBEL FONTANEZ & ERICA CALUC
DO NOT MAIL OR EMAIL TO THE CLIENT

## <u>INVOICE</u>

Re:  Sale of Summit at Canyon Springs

<u>Legal Services through October 31, 2010</u>:

| | | |
|---|---|---:|
| Total Fees: | $ | 342.00 |
| **Current Invoice:** | $ | **342.00** |

\* \* \* \* \*

LNG:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

 GreenbergTraurig

Invoice No.:  2807027
File No.   :  062225.075100

## Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Pamela B. Stein | 0.30 | 440.00 | | 132.00 |
| Diane Stem | 1.00 | 210.00 | | 210.00 |
| Totals: | 1.30 | 263.08 | $ | 342.00 |

\* \* \* \* \*

LNG:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

Invoice No.:      2807027                                                     Page 1
Re:               Sale of Summit at Canyon Springs
Matter No.:       062225.075100

Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/05/10 | Pamela B. Stein | Email correspondence and telephone conference with Diane Stem; review of deed | 0.30 | 132.00 |
| 10/05/10 | Diane Stem | Review form of Warranty Deed prepared by another firm; preparation of Special Warranty Deed for Summit Lot 57, Block 15. | 1.00 | 210.00 |

|  |  |  | Total Time: | 1.30 |  |
|  |  |  | Total Fees: |  | $ 342.00 |

 GreenbergTraurig

Invoice No. :  2772965
File No.    :  062225.075300
Bill Date   :  October 4, 2010

TOUSA Homes, Inc.
PREBILLS ARE PDF'D TO MARIBEL FONTANEZ & ERICA CALUC
DO NOT MAIL OR EMAIL TO THE CLIENT

## INVOICE

Re:   Waterford - Sale of

<u>Legal Services through September 30, 2010</u>:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 1,034.50 |
| **Current Invoice:** | **$** | **1,034.50** |

LNG:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com



Invoice No. :  2772965
File No.    :   062225.075300

## Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Laurie L. Gildan | 0.70 | 535.00 | | 374.50 |
| Daniel P. Wurtenberger | 2.00 | 330.00 | | 660.00 |
| Totals: | 2.70 | 383.15 | $ | 1,034.50 |

\* \* \* \* \*

LNG:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

Invoice No.:       2772965                                              Page  1
Re:                Waterford - Sale of
Matter No.:        062225.075300

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 09/13/10 | Daniel P. Wurtenberger | Receipt of title commitment and review of same. Correspondence with T. Odom re: Citibank POA for mortgage satisfactions and original title commitment. | 0.50 | 165.00 |
| 09/14/10 | Laurie L. Gildan | Review title commitment. | 0.10 | 53.50 |
| 09/14/10 | Daniel P. Wurtenberger | Review of title commitment and comparison with Starwood title commitment.  Corresopndence with T. Odom re: Wells Fargo POA to Citicorp. Correspondence with G. Knight re: form of Seller's Affidavit. | 0.60 | 198.00 |
| 09/15/10 | Laurie L. Gildan | Review proposed affidavit. | 0.20 | 107.00 |
| 09/16/10 | Laurie L. Gildan | Review revised affidavit. | 0.20 | 107.00 |
| 09/16/10 | Daniel P. Wurtenberger | Revisions to Seller's Affidavit and correspondence with G. Knight re: same. | 0.90 | 297.00 |
| 09/17/10 | Laurie L. Gildan | Attention to requested changes to closing affidavit. | 0.20 | 107.00 |

|  |  | Total Time: | 2.70 |  |
|--|--|-------------|------|--|
|  |  | Total Fees: |  | $ 1,034.50 |

# GT GreenbergTraurig

Invoice No. : 2803082
File No.   : 062225.075300
Bill Date  : November 5, 2010

TOUSA Homes, Inc.
PREBILLS ARE PDF'D TO MARIBEL FONTANEZ & ERICA CALUC
DO NOT MAIL OR EMAIL TO THE CLIENT

## INVOICE

Re:  Waterford - Sale of

Legal Services through October 31, 2010:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 1,212.00 |
| **Current Invoice:** | $ | **1,212.00** |

* * * * *

LNG:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

 GreenbergTraurig

Invoice No.: 2803082
File No.   :   062225.075300

## Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Laurie L. Gildan | 0.60 | 535.00 | | 321.00 |
| Daniel P. Wurtenberger | 2.70 | 330.00 | | 891.00 |
| Totals: | 3.30 | 367.27 | $ | 1,212.00 |

\* \* \* \* \*

LNG:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 2803082 | | | Page 1 |
| Re: | Waterford - Sale of | | | |
| Matter No.: | 062225.075300 | | | |

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/05/10 | Daniel P. Wurtenberger | Correspondence with G. Knight re: status of closing and logistics. | 0.20 | 66.00 |
| 10/06/10 | Laurie L. Gildan | REview updated closing checklist. | 0.10 | 53.50 |
| 10/06/10 | Daniel P. Wurtenberger | Receipt of draft closing checklist and review of same. Correspondence with G. Knight re: revisions to checklist. Receipt and review of updated checklist. | 0.40 | 132.00 |
| 10/13/10 | Laurie L. Gildan | Respond to client inquiry re: status of transaction. | 0.10 | 53.50 |
| 10/25/10 | Laurie L. Gildan | Review proposed termination agreement. | 0.10 | 53.50 |
| 10/26/10 | Laurie L. Gildan | Review changes to closing documents. | 0.20 | 107.00 |
| 10/26/10 | Daniel P. Wurtenberger | Review of revised legal description and correspondence with T. Odom re: same. Correspondence with G. Knight re: revisions to revised legal description. Review of draft termination agreement and revisions re: same. Preparatin of authorizing resolutions and correspondence with S. Georgescu and T. McAen re: execution of same. | 1.80 | 594.00 |
| 10/27/10 | Laurie L. Gildan | Review changes to documents. | 0.10 | 53.50 |
| 10/27/10 | Daniel P. Wurtenberger | Review of changes to Terminaton of True Up Agreement and correspondence with S. Georgescu re: same. | 0.30 | 99.00 |

|  | | | |
|---|---|---|---|
| Total Time: | 3.30 | |
| Total Fees: | | $ 1,212.00 |

# GT GreenbergTraurig

Invoice No. : 2815684
File No.     : 062225.075300
Bill Date    : December 1, 2010

TOUSA Homes, Inc.
PREBILLS ARE PDF'D TO MARIBEL FONTANEZ & ERICA CALUC
DO NOT MAIL OR EMAIL TO THE CLIENT

## INVOICE

Re:  Waterford - Sale of

Legal Services through November 30, 2010:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 358.50 |
| **Current Invoice:** | **$** | **358.50** |

\* \* \* \* \*

LNG:JS
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

 GreenbergTraurig

Invoice No.:  2815684
File No.    :  062225.075300

## Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Laurie L. Gildan | 0.30 | 535.00 | | 160.50 |
| Daniel P. Wurtenberger | 0.60 | 330.00 | | 198.00 |
| Totals: | 0.90 | 398.33 | $ | 358.50 |

\* \* \* \* \*

LNG:JS
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

| Invoice No.: | 2815684 | Page 1 |
|---|---|---|
| Re: | Waterford - Sale of | |
| Matter No.: | 062225.075300 | |

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/09/10 | Laurie L. Gildan | Review proposed termination of construction agreement. | 0.10 | 53.50 |
| 11/10/10 | Laurie L. Gildan | Attention to termination of construction contract. | 0.10 | 53.50 |
| 11/10/10 | Daniel P. Wurtenberger | Preparation of revisions to draft Release of Construction Agreement and correspondence with S. Georgescu regarding same. | 0.60 | 198.00 |
| 11/23/10 | Laurie L. Gildan | Follow up regarding status of closing. | 0.10 | 53.50 |

|  |  | Total Time: | 0.90 |  |
|---|---|---|---|---|
|  |  | Total Fees: |  | $ 358.50 |

# GT GreenbergTraurig

Invoice No. : 2845199
File No.    : 062225.075300
Bill Date  : January 4, 2011

TOUSA Homes, Inc.
PREBILLS ARE PDF'D TO MARIBEL FONTANEZ & ERICA CALUC
DO NOT MAIL OR EMAIL TO THE CLIENT

## **INVOICE**

Re:  Waterford - Sale of

<u>Legal Services through December 31, 2010</u>:

| | | |
|---|---|---|
| Total Fees: | $ | 1,043.50 |
| **Current Invoice:** | **$** | **1,043.50** |

\* \* \* \* \*

LNG:KAL
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com


GT GreenbergTraurig

Invoice No.:  2845199
File No.    :  062225.075300

**Summary of Fees (Current Invoice)**

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Laurie L. Gildan | 0.10 | 535.00 | | 53.50 |
| Daniel P. Wurtenberger | 3.00 | 330.00 | | 990.00 |
| Totals: | 3.10 | 336.61 | $ | 1,043.50 |

\* \* \* \* \*

LNG:KAL
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

| Invoice No.: | 2845199 | | | Page 1 |
| Re: | Waterford - Sale of | | | |
| Matter No.: | 062225.075300 | | | |

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/02/10 | Daniel P. Wurtenberger | Receipt of correspondence from G. Knight requesting revision to Lo Land Partial Release to remove release language.  Correspondence with S. Georgescu regarding same and revision to Partial Release.  Correspondence with Knight regarding same. | 0.50 | 165.00 |
| 12/08/10 | Laurie L. Gildan | Review updated release document. | 0.10 | 53.50 |
| 12/08/10 | Daniel P. Wurtenberger | Review of proposed revision to Partial Release.  Correspondence with S. Georgescu regarding same.  Correspondence with G. Knight regarding same. | 0.50 | 165.00 |
| 12/13/10 | Daniel P. Wurtenberger | Receipt of executed Closing Statement and Partial Release from S. Georgescu.  Preparation of escrow letter and closing package with all documents for signature to G. Knight. | 1.20 | 396.00 |
| 12/16/10 | Daniel P. Wurtenberger | Correspondence with G. Knight and review of fully executed documents.  Confirmation of closing on CDD conveyance. | 0.80 | 264.00 |

| | | | Total Time: | 3.10 | |
| | | | Total Fees: | | $ 1,043.50 |

**GT** GreenbergTraurig

|  |  |  |
|---|---|---|
| Invoice No.: | 2772968 |
| File No. : | 062225.075400 |
| Bill Date : | October 4, 2010 |

TOUSA Homes, Inc.
PREBILLS ARE PDF'D TO MARIBEL FONTANEZ & ERICA CALUC
DO NOT MAIL OR EMAIL TO THE CLIENT

## INVOICE

Re:  Regal Oaks Settlement of Dispute

Legal Services through September 30, 2010:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 3,103.00 |
| **Current Invoice**: | **$** | **3,103.00** |

LNG:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com



Invoice No.:   2772968
File No.    :   062225.075400

**Summary of Fees (Current Invoice)**

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Laurie L. Gildan | 5.80 | 535.00 | 3,103.00 |
| Totals: | 5.80 | 535.00 | $    3,103.00 |

\* \* \* \* \*

LNG:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

| Invoice No.: | 2772968 | Page 1 |
|---|---|---|
| Re: | Regal Oaks Settlement of Dispute | |
| Matter No.: | 062225.075400 | |

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/03/10 | Laurie L. Gildan | Review correspondence re. cancellation of offer. | 0.10 | 53.50 |
| 09/10/10 | Laurie L. Gildan | Follow up re. status of sale. | 0.10 | 53.50 |
| 09/22/10 | Laurie L. Gildan | Follow up re. status of sale. | 0.20 | 107.00 |
| 09/23/10 | Laurie L. Gildan | Conference call re. proposed sale. | 0.50 | 267.50 |
| 09/24/10 | Laurie L. Gildan | Draft contract. | 3.00 | 1605.00 |
| 09/27/10 | Laurie L. Gildan | Review revised letter of intent. | 0.20 | 107.00 |
| 09/28/10 | Laurie L. Gildan | Conference call with client; revise LOI. | 0.90 | 481.50 |
| 09/29/10 | Laurie L. Gildan | Review revised LOI. | 0.20 | 107.00 |
| 09/30/10 | Laurie L. Gildan | Follow up re. approval of letter of intent. | 0.60 | 321.00 |

|  |  | Total Time: | 5.80 | |
|  |  | Total Fees: | | $ 3,103.00 |

 GreenbergTraurig

Invoice No.:  2803085
File No.   :  062225.075400
Bill Date  :  November 5, 2010

TOUSA Homes, Inc.
PREBILLS ARE PDF'D TO MARIBEL FONTANEZ & ERICA CALUC
DO NOT MAIL OR EMAIL TO THE CLIENT

## INVOICE

Re:  Regal Oaks Settlement of Dispute

Legal Services through October 31, 2010:

|  | | |
|---|---|---|
| Total Fees: | $ | 13,757.40 |

Expenses:

| Photocopy Charges | | 147.45 | |
|---|---|---|---|
| Total Expenses: | $ | 147.45 |
| **Current Invoice:** | **$** | **13,904.85** |

\* \* \* \* \*

LNG:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com



Invoice No.: 2803085
File No.   :  062225.075400

## Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Paul Berkowitz | 2.23 | 630.00 | | 1,404.90 |
| Laurie L. Gildan | 19.50 | 535.00 | | 10,432.50 |
| Phillip C. Gildan | 3.20 | 600.00 | | 1,920.00 |
| Totals: | 24.93 | 551.84 | $ | 13,757.40 |

* * * * *

LNG:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

| Invoice No.: | 2803085 | | Page 1 |
|---|---|---|---|
| Re: | Regal Oaks Settlement of Dispute | | |
| Matter No.: | 062225.075400 | | |

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/05/10 | Laurie L. Gildan | Work on contract. | 2.20 | 1177.00 |
| 10/06/10 | Laurie L. Gildan | Work on contract. | 1.30 | 695.50 |
| 10/06/10 | Phillip C. Gildan | Review LOI re transfer of Club Declarant Rights; review Club Declarantion; work on draft Assignment of Club Declarant rights. | 0.90 | 540.00 |
| 10/07/10 | Laurie L. Gildan | Conference call re. home owner issue; review contract with client; revise. | 1.70 | 909.50 |
| 10/08/10 | Laurie L. Gildan | Revise sales contract. | 0.90 | 481.50 |
| 10/13/10 | Laurie L. Gildan | Telephone call with buyer's counsel. | 0.40 | 214.00 |
| 10/14/10 | Laurie L. Gildan | Telephone calls with client and buyer's counsel. | 0.40 | 214.00 |
| 10/17/10 | Laurie L. Gildan | Attention to issues re. club lease. | 0.10 | 53.50 |
| 10/18/10 | Paul Berkowitz | Telephone conference and review of materials re lease of club facilities | 0.40 | 252.00 |
| 10/18/10 | Laurie L. Gildan | Respond to inquiry from buyer's counsel re. club property. | 0.20 | 107.00 |
| 10/19/10 | Laurie L. Gildan | Begin review of proposed changes to contract. | 0.10 | 53.50 |
| 10/20/10 | Laurie L. Gildan | Review buyer's changes to contract; conference call with client; review and respond to buyer's diligence inquiries. | 3.10 | 1658.50 |
| 10/21/10 | Paul Berkowitz | Review emails re sale of property, response to same | 0.03 | 18.90 |
| 10/21/10 | Laurie L. Gildan | Revise contract; respond to buyer's inquiries. | 1.20 | 642.00 |
| 10/21/10 | Phillip C. Gildan | Review Buyer's revisions to PSA and transaction exhibits; work on revisions to Buyer's PSA Exhibits drafts. | 2.30 | 1380.00 |
| 10/22/10 | Laurie L. Gildan | Attention to open diligence issues. | 0.50 | 267.50 |
| 10/25/10 | Laurie L. Gildan | Respond to buyer's due diligence requests. | 0.60 | 321.00 |
| 10/26/10 | Paul Berkowitz | Telephone conference  McAden, Georgescu, Hawks, Gildan re settlement structure | 0.40 | 252.00 |
| 10/26/10 | Laurie L. Gildan | Conference call with client and buyer's counsel; attention to matters raised on call. | 2.60 | 1391.00 |
| 10/27/10 | Paul Berkowitz | Telephone conference McAden, Georgescu, Gildan, Chambers, Hawks re sale of property, club issue | 0.80 | 504.00 |
| 10/27/10 | Laurie L. Gildan | Conference call with client; revise and comment on revised agreement; discussions re. club structure. | 2.40 | 1284.00 |
| 10/28/10 | Laurie L. Gildan | Telephone calls with client and buyer's counsel. | 1.00 | 535.00 |
| 10/29/10 | Paul Berkowitz | Telephone conferences Gildan, Sussberg re Settlement Agreement | 0.60 | 378.00 |
| 10/30/10 | Laurie L. Gildan | Attention to contract issues. | 0.60 | 321.00 |
| 10/31/10 | Laurie L. Gildan | Review issues re. club declaration. | 0.20 | 107.00 |

|  | Total Time: | 24.93 |
|---|---|---|
|  | Total Fees: | $ 13,757.40 |

| Invoice No.: | 2803085 | Page 2 |
| Re: | Regal Oaks Settlement of Dispute | |
| Matter No.: | 062225.075400 | |

## Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 10/26/10 | Copy; 586 Page(s) by 025204 | $ | 87.90 |
| 10/26/10 | Copy; 397 Page(s) by 004368 | $ | 59.55 |
| | Total Expenses: | $ | 147.45 |

# GT GreenbergTraurig

Invoice No. : 2815685
File No.   :  062225.075400
Bill Date  :  December 1, 2010

TOUSA Homes, Inc.
PREBILLS ARE PDF'D TO MARIBEL FONTANEZ & ERICA CALUC
DO NOT MAIL OR EMAIL TO THE CLIENT

## INVOICE

Re:   Regal Oaks Settlement of Dispute

Legal Services through November 30, 2010:

|  | | |
|---|---|---|
| Total Fees: | $ | 8,040.50 |

Expenses:

| Federal Express Charges | 9.87 | | |
|---|---|---|---|
| Total Expenses: | | $ | 9.87 |
| **Current Invoice:** | | **$** | **8,050.37** |

\* \* \* \* \*

LNG:JS
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com



Invoice No.:  2815685
File No.    :  062225.075400

## Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Paul Berkowitz | 0.50 | 630.00 | | 315.00 |
| Laurie L. Gildan | 11.30 | 535.00 | | 6,045.50 |
| Phillip C. Gildan | 2.80 | 600.00 | | 1,680.00 |
| Totals: | 14.60 | 550.72 | $ | 8,040.50 |

\* \* \* \* \*

LNG:JS
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

| Invoice No.: | 2815685 | | Page 1 |
| Re: | Regal Oaks Settlement of Dispute | | |
| Matter No.: | 062225.075400 | | |

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/01/10 | Laurie L. Gildan | Attention to club structure issues. | 0.50 | 267.50 |
| 11/02/10 | Laurie L. Gildan | Multiple calls with buyer's counsel regarding open issues. | 2.00 | 1070.00 |
| 11/03/10 | Paul Berkowitz | Gildan, review contract. | 0.50 | 315.00 |
| 11/03/10 | Laurie L. Gildan | Conference call with client; review revised contract. | 1.70 | 909.50 |
| 11/03/10 | Phillip C. Gildan | Work on CLC Regal Oaks acquisition of Regal Oaks Club property issues. | 1.90 | 1140.00 |
| 11/04/10 | Laurie L. Gildan | Attention to final contract issues. | 1.50 | 802.50 |
| 11/05/10 | Laurie L. Gildan | Conference call with clients; finalize contract and circulate for signature. | 0.90 | 481.50 |
| 11/08/10 | Laurie L. Gildan | Finalize contract; attention to concerns of creditors' committee. | 0.90 | 481.50 |
| 11/08/10 | Phillip C. Gildan | Review final draft of Purchase and Sale Agreement; prepare comments. | 0.90 | 540.00 |
| 11/10/10 | Laurie L. Gildan | Prepare closing calendar. | 0.60 | 321.00 |
| 11/11/10 | Laurie L. Gildan | Attention to issues arising from HOA budget meeting. | 0.40 | 214.00 |
| 11/12/10 | Laurie L. Gildan | Attention to insurance issues. | 0.10 | 53.50 |
| 11/15/10 | Laurie L. Gildan | Follow up regarding due diligence inquiries. | 0.30 | 160.50 |
| 11/16/10 | Laurie L. Gildan | Telephone calls with client regarding club management issues. | 0.50 | 267.50 |
| 11/17/10 | Laurie L. Gildan | Respond to due diligence requests. | 0.30 | 160.50 |
| 11/18/10 | Laurie L. Gildan | Respond to buyer's due diligence requests; review environmental questionnaire. | 0.40 | 214.00 |
| 11/19/10 | Laurie L. Gildan | Attention to insurance issues. | 0.30 | 160.50 |
| 11/22/10 | Laurie L. Gildan | Telephone call with buyer's counsel regarding utility issues. | 0.30 | 160.50 |
| 11/23/10 | Laurie L. Gildan | Telephone call with buyer's counsel. | 0.30 | 160.50 |
| 11/30/10 | Laurie L. Gildan | Telephone calls with buyer's counsel and title agent; review title objection letter. | 0.30 | 160.50 |

|  |  |  | Total Time: | 14.60 | |
|  |  |  | Total Fees: | | $ 8,040.50 |

| Invoice No.: | 2815685 | Page 2 |
| Re: | Regal Oaks Settlement of Dispute | |
| Matter No.: | 062225.075400 | |

## Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 10/26/10 | VENDOR: FedEx INVOICE#: 728018585 DATE: 11/3/2010 Tracking #794050452110; From: Laurie L. Gildanesq, Greenberg Traurig, 777 S. Flagler Drive # 300, West Palm Beach, FL 33401;  To: David L. Evansjr.esq, Baker & Hostetlerllp, 200 S Orange Ave Ste 2300, Orlando, FL 32801 | $ | 9.87 |
| | | | |
| | Total Expenses: | $ | 9.87 |

# GT GreenbergTraurig

Invoice No. :  2845201
File No.    :  062225.075400
Bill Date   :  January 4, 2011

TOUSA Homes, Inc.
PREBILLS ARE PDF'D TO MARIBEL FONTANEZ & ERICA CALUC
DO NOT MAIL OR EMAIL TO THE CLIENT

## INVOICE

Re:  Regal Oaks Settlement of Dispute

<u>Legal Services through December 31, 2010</u>:

|  | | |
|---|---|---|
| Total Fees: | $ | 2,317.00 |

<u>Expenses</u>:

| | | |
|---|---|---|
| Facsimile Charges | 4.00 | |
| Total Expenses: | $ | 4.00 |
| **Current Invoice:** | **$** | **2,321.00** |

\* \* \* \* \*

LNG:KAL
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com



Invoice No.: 2845201
File No.   : 062225.075400

**Summary of Fees (Current Invoice)**

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Paul Berkowitz | 1.30 | 630.00 | 819.00 |
| Laurie L. Gildan | 2.80 | 535.00 | 1,498.00 |
| Totals: | 4.10 | 565.12 | $ 2,317.00 |

\* \* \* \* \*

LNG:KAL
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

| Invoice No.: | 2845201 | | | Page 1 |
|---|---|---|---|---|
| Re: | Regal Oaks Settlement of Dispute | | | |
| Matter No.: | 062225.075400 | | | |

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/01/10 | Laurie L. Gildan | Review and comment of club management agreement. | 0.50 | 267.50 |
| 12/02/10 | Laurie L. Gildan | Respond to diligence inquiry. | 0.10 | 53.50 |
| 12/06/10 | Laurie L. Gildan | Respond to title objection letter; respond to diligence requests. | 0.40 | 214.00 |
| 12/07/10 | Laurie L. Gildan | Telephone call with buyer's counsel. | 0.10 | 53.50 |
| 12/09/10 | Laurie L. Gildan | Call regarding expiration of due diligence period and next steps; update closing calendar. | 0.70 | 374.50 |
| 12/10/10 | Laurie L. Gildan | Review draft Sales Motion. | 0.30 | 160.50 |
| 12/13/10 | Paul Berkowitz | Review sale motion and proposed order. | 0.80 | 504.00 |
| 12/13/10 | Laurie L. Gildan | Review sales order. | 0.30 | 160.50 |
| 12/14/10 | Laurie L. Gildan | Review sales motion. | 0.30 | 160.50 |
| 12/15/10 | Laurie L. Gildan | Confirm filing of Motion for Sales Order. | 0.10 | 53.50 |
| 12/23/10 | Paul Berkowitz | Review settlement agreement, telephone calls regarding same. | 0.50 | 315.00 |

|  |  | Total Time: | 4.10 | |
|  |  | Total Fees: | | $ 2,317.00 |

Invoice No.:      2845201                                                    Page 2
Re:               Regal Oaks Settlement of Dispute
Matter No.:       062225.075400

## Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 12/06/10 | Facsimile; 01134952669908, 2 Page(s) by 004368 | $ | 2.00 |
| 12/06/10 | Facsimile; 011441619424680, 2 Page(s) by 004368 | $ | 2.00 |
| | | Total Expenses: $ | 4.00 |