**GreenbergTraurig**

|  |  |  |
|---|---|---|
| Invoice No. : | 2783681 |
| File No.    : | 013157.020000 |
| Bill Date  : | October 8, 2010 |

Engle Homes, Inc.
PREBILLS ARE PDF'D TO KARINA
DO NOT MAIL OR EMAIL TO THE CLIENT

## <u>INVOICE</u>

Re:   General Litigation Matters 92-481

<u>Legal Services through September 30, 2010</u>:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 3,936.00 |

<u>Expenses</u>:

| Information and Research | 0.64 |  |  |
|---|---|---|---|
| Total Expenses: |  | $ | 0.64 |
| **Current Invoice:** |  | **$** | **3,936.64** |

MFB:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com



Invoice No.: 2783681
File No.   : 013157.020000

## Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Padma G. Hinrichs | 9.60 | 410.00 | | 3,936.00 |
| Totals: | 9.60 | 410.00 | $ | 3,936.00 |

\* \* \* \* \*

MFB:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

| Invoice No.: | 2783681 | Page 1 |
|---|---|---|
| Re: | General Litigation Matters 92-481 | |
| Matter No.: | 013157.020000 | |

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/07/10 | Padma G. Hinrichs | Draft and revise litigation update; tele-conference with Alexandra Nash re Yamron litigation; e-mail to Brenda Munoz re same | 1.40 | 574.00 |
| 09/09/10 | Padma G. Hinrichs | Rancho El Dorado - review e-mail from Sorana Georgescu re new claim; review letter from claimant's counsel; research re property records; review e-mails and related spreadsheets from Stephanie Gardella and Valerie Mangum; tele-conference with Brenda Munoz re same; begin drafting response letter; e-mail to Sorana Georgescu re same | 3.30 | 1353.00 |
| 09/10/10 | Padma G. Hinrichs | Rancho El Dorado - review and respond to e-mail from Sorana Georgescu; tele-conferences with and e-mails to Stefanie Gardella re service of bar date packages; review e-mails from Brenda Munoz re same | 2.40 | 984.00 |
| 09/14/10 | Padma G. Hinrichs | Tele-conference with Josh Sussberg and Sorana Georgescu re response to El Rancho Dorado claims; continue research re service of bar date packages | 1.40 | 574.00 |
| 09/15/10 | Padma G. Hinrichs | Review e-mail from Brenda Munoz and review claim from Washington Gas Light Co.; review claims bar date orders | 0.90 | 369.00 |
| 09/28/10 | Padma G. Hinrichs | Review and respond to e-mails from Valerie Mangum re Bradbard settlement agreement | 0.20 | 82.00 |

|  |  | Total Time: | 9.60 |  |
|---|---|---|---|---|
|  |  | Total Fees: |  | $ 3,936.00 |

| Invoice No.: | 2783681 | Page 2 |
| Re: | General Litigation Matters 92-481 | |
| Matter No.: | 013157.020000 | |

### Description of Expenses Billed:

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/30/10 | Search Criteria: 1:10-CV-01852-BSJ-JLC;  Document Type: PACER: DOCKET REPORT;  Date: 08/30/2010;  Atty Code: PGH;  Amount: 0.16 | $ 0.16 |
| 08/30/10 | Search Criteria: 1:10-CV-01852-BSJ-JLC DOCUMENT 12-0;  Document Type: PACER: IMAGE12-0;  Date: 08/30/2010;  Atty Code: PGH;  Amount: 0.08 | $ 0.08 |
| 08/30/10 | Search Criteria: 1:10-CV-01852-BSJ-JLC DOCUMENT 12-1;  Document Type: PACER: IMAGE12-1;  Date: 08/30/2010;  Atty Code: PGH;  Amount: 0.40 | $ 0.40 |
| | Total Expenses: | $ 0.64 |

 GreenbergTraurig

Invoice No. : 2802007
File No.    :  013157.020000
Bill Date   :  November 5, 2010

Engle Homes, Inc.
PREBILLS ARE PDF'D TO KARINA
DO NOT MAIL OR EMAIL TO THE CLIENT

## INVOICE

Re:   General Litigation Matters 92-481

Legal Services through October 31, 2010:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 2,173.00 |

Expenses:

| | | |
|---|---|---|
| Photocopy Charges | 0.30 | |
| Postage | 5.98 | |
| Information and Research | 2.24 | |
| Total Expenses: | $ | 8.52 |
| **Current Invoice:** | $ | **2,181.52** |

\* \* \* \* \*

MFB:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

 GreenbergTraurig

Invoice No. :  2802007
File No.    :  013157.020000

## Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Padma G. Hinrichs | 5.30 | 410.00 | | 2,173.00 |
| Totals: | 5.30 | 410.00 | $ | 2,173.00 |

\* \* \* \* \*

MFB:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

| Invoice No.: | 2802007 | Page 1 |
| Re: | General Litigation Matters 92-481 | |
| Matter No.: | 013157.020000 | |

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/04/10 | Padma G. Hinrichs | Draft monthly update of status of all litigation matters and e-mail to Brenda Munoz re same | 0.60 | 246.00 |
| 10/04/10 | Padma G. Hinrichs | Review bar date package information; draft and revise response to John Chaix re Rancho El Dorado claim; discuss revisions with Sorana Georgescu; e-mail to Carol Wigginton re same | 1.00 | 410.00 |
| 10/07/10 | Padma G. Hinrichs | Tele-conference with and review email from John Chaix re Rancho El Dorado claim; e-mail to Josh Sussberg and Sorana Georgescu re same | 0.30 | 123.00 |
| 10/08/10 | Padma G. Hinrichs | Attention to Rancho El Dorado matter and lifting stay | 0.30 | 123.00 |
| 10/13/10 | Padma G. Hinrichs | Tele-conference with Sorana Georgescu re proofs of claim filed by Zurich | 0.40 | 164.00 |
| 10/13/10 | Padma G. Hinrichs | Aflatooni - review and respond to e-mail from Brenda Munoz re new claim; review correspondence and contract and denial letter; research re arbitration provision | 1.20 | 492.00 |
| 10/14/10 | Padma G. Hinrichs | Aflatooni - tele-conference with and e-mail to Dave Pitta re loans | 0.30 | 123.00 |
| 10/19/10 | Padma G. Hinrichs | Aflatooni - tele-conference with Dave Pitta; e-mail to Brenda Munoz | 0.20 | 82.00 |
| 10/20/10 | Padma G. Hinrichs | Aflatooni - tele-conference with Dave Pitta re documents needed for response; e-mail to Brenda Munoz re same; review sales files for purchase | 0.60 | 246.00 |
| 10/21/10 | Padma G. Hinrichs | Draft response letter to Robert Evans re claim asserted by Washington Gas Light Company | 0.40 | 164.00 |

|  | Total Time: | 5.30 |  |
|  | Total Fees: | | $ 2,173.00 |

| Invoice No.: | 2802007 | Page 2 |
|---|---|---|
| Re: | General Litigation Matters 92-481 | |
| Matter No.: | 013157.020000 | |

## Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 09/15/10 | Search Criteria: 09-01111 FLORIDA SOUTHERN PAGE: 1;  Document Type: PACER: BANKRUPTCY CASE SEARCH;  Date: 09/15/2010;  Atty Code: 268;  Amount: 0.08 | $ | 0.08 |
| 09/15/10 | Search Criteria: 09-01111-JKO FIL OR ENT: FILED  DOC FRO;  Document Type: PACER: DOCKET REPORT;  Date: 09/15/2010;  Atty Code: 268;  Amount: 0.56 | $ | 0.56 |
| 09/15/10 | Search Criteria: 09-01898-JKO FIL OR ENT: FILED  DOC FRO;  Document Type: PACER: DOCKET REPORT;  Date: 09/15/2010;  Atty Code: 268;  Amount: 0.16 | $ | 0.16 |
| 09/15/10 | Search Criteria: 09-01112-JKO FIL OR ENT: FILED  DOC FRO;  Document Type: PACER: DOCKET REPORT;  Date: 09/15/2010;  Atty Code: 268;  Amount: 0.32 | $ | 0.32 |
| 09/15/10 | Search Criteria: 09-01132-JKO FIL OR ENT: FILED  DOC FRO;  Document Type: PACER: DOCKET REPORT;  Date: 09/15/2010;  Atty Code: 268;  Amount: 0.56 | $ | 0.56 |
| 09/15/10 | Search Criteria: 08-01437 FLORIDA SOUTHERN PAGE: 1;  Document Type: PACER: BANKRUPTCY CASE SEARCH;  Date: 09/15/2010;  Atty Code: 268;  Amount: 0.08 | $ | 0.08 |
| 09/15/10 | Search Criteria: 08-01437-JKO FIL OR ENT: FILED  DOC FRO;  Document Type: PACER: DOCKET REPORT;  Date: 09/15/2010;  Atty Code: 268;  Amount: 0.48 | $ | 0.48 |
| 10/04/10 | Copy; 2 Page(s) by 007105 | $ | 0.30 |
| 10/04/10 | Postage by 004368 | $ | 0.44 |
| 10/04/10 | Postage by 004368 | $ | 5.54 |
| | | Total Expenses:  $ | 8.52 |



Invoice No.: 2825822
File No.    :  013157.020000
Bill Date   :  December 6, 2010

Engle Homes, Inc.
PREBILLS ARE PDF'D TO KARINA
DO NOT MAIL OR EMAIL TO THE CLIENT


## INVOICE


Re:   General Litigation Matters 92-481

Legal Services through November 30, 2010:

| | | |
|---|---|---:|
| Total Fees: | $ | 4,182.00 |

Expenses:

| | | | |
|---|---:|---|---:|
| Conference Calls | 3.62 | | |
| Delivery | 5.00 | | |
| Postage | 0.44 | | |
| Total Expenses: | | $ | 9.06 |
| **Current Invoice:** | | **$** | **4,191.06** |


\* \* \* \* \*


MFB:JS
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

 GreenbergTraurig

Invoice No. :   2825822
File No.    :   013157.020000

## Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Padma G. Hinrichs | 10.20 | 410.00 | | 4,182.00 |
| Totals: | 10.20 | 410.00 | $ | 4,182.00 |

\* \* \* \* \*

MFB:JS
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

Invoice No.:    2825822                                                Page 1

Re:             General Litigation Matters 92-481

Matter No.:    013157.020000

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/01/10 | Padma G. Hinrichs | Review e-mail from and tele-conference with Martin Saenz; check regarding filed proofs of claim; e-mail to Sorana Georgescu regarding Guerriero claim. | 0.50 | 205.00 |
| 11/02/10 | Padma G. Hinrichs | Aflatooni - begin drafting response letter to Aflatooni claim; tele-conference with and e-mail to Jennifer Ghanem; review loan file from Brenda Munoz; call to Susan Gregory; review e-mails from and tele-conference with Dave Pitta regarding closing. | 1.80 | 738.00 |
| 11/02/10 | Padma G. Hinrichs | Review e-mail from Sorana Georgecu regarding Garcia v. Kendall. | 0.10 | 41.00 |
| 11/03/10 | Padma G. Hinrichs | Review subpoena regarding Settlers Crossing; exchange e-mails with Sorana Georgescu regarding same and review e-mail to Jim Jaeb regarding document production; review docket sheet. | 0.50 | 205.00 |
| 11/05/10 | Padma G. Hinrichs | Draft monthly litigation update; tele-conference with and e-mails to Alexandra Nash; e-mail to Brenda Munoz regarding same. | 1.20 | 492.00 |
| 11/10/10 | Padma G. Hinrichs | E-mail to Dave Pitta regarding Aflatooni. | 0.10 | 41.00 |
| 11/12/10 | Padma G. Hinrichs | Review e-mails regarding Rancho El Dorado claim. | 0.10 | 41.00 |
| 11/14/10 | Padma G. Hinrichs | Review Rancho El Dorado motion to lift stay; e-mail to Sorana Georgescu regarding same. | 0.30 | 123.00 |
| 11/15/10 | Padma G. Hinrichs | Review Bevard Farms subpoena and e-mails from Sorana Georgescu regarding same; call and e-mail to Eric Kuwana regarding response; tele-conference with exchange e-mails with John Rosans regarding response; e-mail to Sorana Georgescu regarding same. | 1.40 | 574.00 |
| 11/15/10 | Padma G. Hinrichs | Exchange e-mails with and tele-conference with Sorana Georgescu and Josh Sussberg regarding Rancho El Dorado stay. | 0.30 | 123.00 |
| 11/15/10 | Padma G. Hinrichs | Review Garcia v. Kendall complaint. | 0.20 | 82.00 |
| 11/16/10 | Padma G. Hinrichs | Review complaint in Garcia v. Kendall; tele-conference with and exchange e-mails with Sorana Georgescu regarding strategy; draft suggestion. | 0.70 | 287.00 |
| 11/16/10 | Padma G. Hinrichs | US Home Corp v Settlers Crossing - review subpoena and e-mails from Sorana Georgescu and Jim Jaeb; tele-conference regarding same. | 0.50 | 205.00 |
| 11/16/10 | Padma G. Hinrichs | Exchange e-mails with Josh Sussberg regarding Rancho El Dorado. | 0.10 | 41.00 |
| 11/18/10 | Padma G. Hinrichs | Exchange e-mails with Dave Pitta regarding Aflatooni file. | 0.10 | 41.00 |

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 2825822 | | | Page 2 |
| Re: | General Litigation Matters 92-481 | | | |
| Matter No.: | 013157.020000 | | | |

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| 11/22/10 | Padma G. Hinrichs | Rancho El Dorado - review e-mail from Josh Sussberg; tele-conferences with and e-mails to Michael Hoffman and John Chaix regarding motion to lift stay and insurance issues. | 1.10 | 451.00 |
| 11/24/10 | Padma G. Hinrichs | Review Rancho El Dorado motion received from Aileen Ma; review e-mails from Chaix regarding agreement. | 0.30 | 123.00 |
| 11/29/10 | Padma G. Hinrichs | Review e-mails from John Chaix and Aileen Ma. | 0.10 | 41.00 |
| 11/30/10 | Padma G. Hinrichs | Review e-mail from Dave Pitta regarding Aflatooni. | 0.10 | 41.00 |
| 11/30/10 | Padma G. Hinrichs | Exchange e-mails with Sorana Georgescu regarding production issues in US Settlers Crossing case. | 0.30 | 123.00 |
| 11/30/10 | Padma G. Hinrichs | William and Elizabeth Kelley - review e-mails from and tele-conference with Sorana Georgescu regarding case; exchange e-mails with Susie Free regarding same; review e-mails from Sandy Penny regarding claim. | 0.40 | 164.00 |

|  | | |
|---|---|---|
| Total Time: | 10.20 | |
| Total Fees: | | $ 4,182.00 |

| | | Page 3 |
|---|---|---|
| Invoice No.: | 2825822 | |
| Re: | General Litigation Matters 92-481 | |
| Matter No.: | 013157.020000 | |

## Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 10/31/10 | VENDOR: Soundpath / Premier Global INVOICE#: GT103110 DATE: 10/31/2010 Conferencing Services Invoice Date 101025 User PGH Client Code 013157 Matter Code 200000 | $ | 1.42 |
| 11/17/10 | Postage by 004368 | $ | 0.44 |
| 11/18/10 | Courthouse/Other Deliveries - 11/18/10 FILING Hinrichs, Padma G. | $ | 5.00 |
| 11/21/10 | VENDOR: Soundpath / Premier Global INVOICE#: GT112110 DATE: 11/21/2010 Conferencing Services Invoice Date 101115 User PGH Client Code 013157 Matter Code 020000 | $ | 1.15 |
| 11/21/10 | VENDOR: Soundpath / Premier Global INVOICE#: GT112110 DATE: 11/21/2010 Conferencing Services Invoice Date 101119 User PGH Client Code 013157 Matter Code 020000 | $ | 1.05 |
| | Total Expenses: | $ | 9.06 |

**GT** GreenbergTraurig

Invoice No.:  2852498
File No.    :  013157.020000
Bill Date   :  January 18, 2011

Engle Homes, Inc.
PREBILLS ARE PDF'D TO KARINA
DO NOT MAIL OR EMAIL TO THE CLIENT

## INVOICE

Re:   General Litigation Matters 92-481

Legal Services through December 31, 2010:

|                    |     |          |
|--------------------|-----|----------|
| Total Fees:        | $   | 3,249.00 |

Expenses:

| Information and Research |        | 20.24 |   |          |
|--------------------------|--------|-------|---|----------|
| Total Expenses:          |        |       | $ | 20.24    |
| **Current Invoice:**     |        |       | $ | **3,269.24** |

\* \* \* \* \*

MFB:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

 GreenbergTraurig

Invoice No.:   2852498
File No.     :   013157.020000

**Summary of Fees (Current Invoice)**

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Padma G. Hinrichs | 7.80 | 410.00 | | 3,198.00 |
| Kami M. Hoskins | 0.20 | 255.00 | | 51.00 |
| Totals: | 8.00 | 406.13 | $ | 3,249.00 |

\*   \*   \*   \*   \*

MFB:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

| Invoice No.: | 2852498 | | Page 1 |
| Re: | General Litigation Matters 92-481 | | |
| Matter No.: | 013157.020000 | | |

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/06/10 | Padma G. Hinrichs | Draft monthly litigation update; tele-conference with Booker Evans re Yamron; review filings for Krief; e-mail to Brenda Munoz re same | 1.40 | 574.00 |
| 12/08/10 | Padma G. Hinrichs | Review In re Woodside motion for court approval | 0.20 | 82.00 |
| 12/10/10 | Padma G. Hinrichs | Review e-mails from Sorana Georgescu re new slip and fall complaint | 0.20 | 82.00 |
| 12/13/10 | Padma G. Hinrichs | Review complaint in Cecelia Campbell v. Engle Siearra Verde; e-mail to Sorana Georgescu re same; draft suggestion of bankruptcy | 0.70 | 287.00 |
| 12/13/10 | Padma G. Hinrichs | Aflatooni - review and respond to e-mail from Jennifer Ghanem; e-mail to Dave Pitta; e-mail to Sorana Georgescu re same; e-mail to Josh Sussberg re automatic stay | 0.70 | 287.00 |
| 12/14/10 | Padma G. Hinrichs | E-mail to Sorana Georgescu re Aflatooni stay | 0.20 | 82.00 |
| 12/15/10 | Padma G. Hinrichs | Aflatooni - tele-conference with and e-mail to Josh Sussberg; review bankruptcy code; draft proposed response to claimant and e-mail to Josh Sussberg and Sorana Georgescu re same | 0.40 | 164.00 |
| 12/16/10 | Padma G. Hinrichs | Review e-mail from Dave Pitta re Aflatooni | 0.10 | 41.00 |
| 12/16/10 | Padma G. Hinrichs | Tele-conference with and e-mail from John Rosans re US Settlor's subpoena; e-mail to Sorana Georgescu re same | 0.40 | 164.00 |
| 12/17/10 | Padma G. Hinrichs | Review e-mail from Jennifer Ghanem | 0.10 | 41.00 |
| 12/20/10 | Padma G. Hinrichs | Debbie Ciampi - review complaint and e-mail from Sorana Georgescu; follow up re response date | 0.20 | 82.00 |
| 12/22/10 | Padma G. Hinrichs | Tele-conference with Carol Wigginton re response to Cecelia Campbell complaint; review e-mails re same | 0.40 | 164.00 |
| 12/23/10 | Padma G. Hinrichs | Cecelia Campbell - draft suggestion of bankruptcy; review e-mails from Sorana Georgescu and Carol Wigginton re same; e-mails to Booker Evans and Susan Cole re filing of suggestion and filing fees; e-mail to Sorana Georgescu re same | 1.00 | 410.00 |
| 12/23/10 | Padma G. Hinrichs | Aflatooni - review e-mails from Josh Sussberg; e-mail to Jennifer Ghanem re affect of stay | 0.30 | 123.00 |
| 12/23/10 | Kami M. Hoskins | Consult on bankruptcy issues related to Notice of Bankruptcy Filing | 0.20 | 51.00 |
| 12/27/10 | Padma G. Hinrichs | Review and respond to e-mail from Sorana Georgescu re US Settlor's production | 0.20 | 82.00 |
| 12/27/10 | Padma G. Hinrichs | Rancho El Dorado - review correspondence; review motion; exchange e-mails with Josh Sussberg and John Chaix re hearing and insurance coverage | 0.50 | 205.00 |
| 12/28/10 | Padma G. Hinrichs | Cecelia Campbell - exchange e-mails with Sorana Georgescu re Zurich coverage issues | 0.20 | 82.00 |

| Invoice No.: | 2852498 | | Page 2 |
| Re: | General Litigation Matters 92-481 | | |
| Matter No.: | 013157.020000 | | |

Description of Professional Services Rendered

| 12/29/10 | Padma G. Hinrichs | Review e-mails re document production in response to US Settlor's subpoena; exchange e-mails with Sorana Georgescu re same | 0.30 | 123.00 |
| 12/29/10 | Padma G. Hinrichs | Cecelia Campbell - exchange e-mails with Kathy Rose re insurance coverage issues | 0.20 | 82.00 |
| 12/30/10 | Padma G. Hinrichs | Call from John Rosans re US Settler's production | 0.10 | 41.00 |

|  |  | Total Time: | 8.00 |  |
|  |  | Total Fees: |  | $ 3,249.00 |

| Invoice No.: | 2852498 | Page 3 |
| Re: | General Litigation Matters 92-481 | |
| Matter No.: | 013157.020000 | |

## Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 12/18/10 | Search Criteria: (None);  Document Type: Pacer Research Charges for November 2010 | $ | 9.76 |
| 12/27/10 | Search Criteria: (None);  Document Type: Pacer Research Charges for November 2010 | $ | 10.48 |
| | Total Expenses: | $ | 20.24 |



Invoice No.: 2783683
File No.    :  013157.100300
Bill Date   :  October 8, 2010

Engle Homes, Inc.
PREBILLS ARE PDF'D TO KARINA
DO NOT MAIL OR EMAIL TO THE CLIENT

## INVOICE

Re:   Benjamin Shatkun v. Tousa Homes, et al.

Legal Services through September 30, 2010:

| | | |
|---|---|---|
| Total Fees: | $ | 861.00 |
| **Current Invoice:** | **$** | **861.00** |

MFB:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com



Invoice No.:  2783683
File No.    :  013157.100300

**Summary of Fees (Current Invoice)**

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Padma G. Hinrichs | 2.10 | 410.00 | | 861.00 |
| Totals: | 2.10 | 410.00 | $ | 861.00 |

\* \* \* \* \*

MFB:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

| Invoice No.: | 2783683 | Page 1 |
|---|---|---|
| Re: | Benjamin Shatkun v. Tousa Homes, et al. | |
| Matter No.: | 013157.100300 | |

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/03/10 | Padma G. Hinrichs | Review e-mail from Florence Hessen re dismissal; research re form of dismissal and continuance of action as to non-debtor defendants | 1.90 | 779.00 |
| 09/07/10 | Padma G. Hinrichs | Review notice; e-mail to Sorana Georgescu and Brenda Munoz re same | 0.20 | 82.00 |

|  |  | Total Time: | 2.10 |  |
|---|---|---|---|---|
|  |  | Total Fees: |  | $ 861.00 |

# GT GreenbergTraurig

Invoice No. : 2783684
File No.    : 013157.102500
Bill Date   : October 8, 2010

Engle Homes, Inc.
PREBILLS ARE PDF'D TO KARINA
DO NOT MAIL OR EMAIL TO THE CLIENT

## **INVOICE**

Re:  Barry B. Yamron v. Engle/Sunbelt, LLC, et al.

Legal Services through September 30, 2010:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 14,866.50 |

Expenses:

| | | | |
|---|---|---|---|
| Photocopy Charges | 106.95 | | |
| Information and Research | 27.44 | | |
| Total Expenses: | | $ | 134.39 |
| **Current Invoice:** | | **$** | **15,000.89** |

MFB:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

 GreenbergTraurig

Invoice No.:  2783684
File No.     :  013157.102500

## Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Paul Berkowitz | 0.90 | 630.00 | 567.00 |
| Booker T. Evans | 6.80 | 550.00 | 3,740.00 |
| Padma G. Hinrichs | 1.00 | 410.00 | 410.00 |
| Alexandra M. Nash | 30.20 | 280.00 | 8,456.00 |
| Kate Pappas | 1.70 | 225.00 | 382.50 |
| Marian R. Mackey | 6.90 | 190.00 | 1,311.00 |
| Totals: | 47.50 | 312.98 | $    14,866.50 |

\* \* \* \* \*

MFB:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

| Invoice No.: | 2783684 | Page 1 |
|---|---|---|
| Re: | Barry B. Yamron v. Engle/Sunbelt, LLC, et al. | |
| Matter No.: | 013157.102500 | |

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/01/10 | Booker T. Evans | Receive and review letter from plaintiff's counsel addressed to TOUSA bankruptcy attorneys | 0.30 | 165.00 |
| 09/01/10 | Marian R. Mackey | Review responses to discovery and update case notebook (.2) | 0.20 | 38.00 |
| 09/01/10 | Alexandra M. Nash | Review issues regarding subpoena on Engle; Conduct research regarding corporate entities and applicable status agreement; Teleconference with B. Evans; E-mail correspondence with B. Evans regarding potential statutory agent; Review discovery requests received | 2.30 | 644.00 |
| 09/02/10 | Booker T. Evans | Email correspondence with P. Berkowitz and A. Nash regarding plaintiff's counsel's letter to TOUSA bankruptcy counsel | 0.30 | 165.00 |
| 09/02/10 | Alexandra M. Nash | Review issues regarding Tousa subpoena; E-mail correspondence regarding same | 0.60 | 168.00 |
| 09/02/10 | Kate Pappas | Research and analyze authorities re Rule 45 and proper service of subpoena on corporate entity for documents. | 1.00 | 225.00 |
| 09/03/10 | Alexandra M. Nash | Review issues regarding research findings regarding potential service issue of Tousa subpoena; E-mail correspondence with B. Evans regarding same | 0.30 | 84.00 |
| 09/03/10 | Kate Pappas | Review research results and prepare summary of analysis of proper service of subpoena under Rule 45. | 0.70 | 157.50 |
| 09/07/10 | Alexandra M. Nash | Teleconference with P. Hinrichs regarding case status; Conference with B. Evans; Review recent plaintiff disclosure | 0.40 | 112.00 |
| 09/09/10 | Booker T. Evans | Receive and review email correspondence from S. Mills regarding revising deposition and discovery dates | 0.30 | 165.00 |
| 09/13/10 | Paul Berkowitz | Telephone conference with Hinrichs re deposition; review deposition summary; telephone call with Evans | 0.70 | 441.00 |
| 09/13/10 | Booker T. Evans | Email correspondence with J. Palacek regarding discovery and setting depositions | 0.20 | 110.00 |
| 09/13/10 | Booker T. Evans | Telephone conference with P. Berkowtiz regarding case; Conference with A. Nash regarding discovery issues | 0.70 | 385.00 |
| 09/13/10 | Padma G. Hinrichs | Review Eric Ranta deposition summary; discuss status and strategy with Paul Berkowitz; review letter from Palecek | 1.00 | 410.00 |
| 09/14/10 | Booker T. Evans | Extended telephone conference with A. Nash and K. Murray regarding files needed to complete discovery | 0.90 | 495.00 |

| Invoice No.: | 2783684 | | Page 2 |
| Re: | Barry B. Yamron v. Engle/Sunbelt, LLC, et al. | | |
| Matter No.: | 013157.102500 | | |

Description of Professional Services Rendered

| Date | Person | Description | Hours | Amount |
|------|--------|-------------|-------|--------|
| 09/14/10 | Alexandra M. Nash | Conference with B. Evans; Teleconference with K. Murray; Review issues regarding subpoenas and deposition testimony | 1.00 | 280.00 |
| 09/15/10 | Alexandra M. Nash | Teleconference with B. Evans; Review recently propounded discovery; E-mail correspondence with K. Murray; E-mail correspondence with B. Evans regarding discovery | 1.00 | 280.00 |
| 09/16/10 | Alexandra M. Nash | E-mail correspondence regarding discovery requests; Review issues regarding discovery requests | 0.40 | 112.00 |
| 09/20/10 | Booker T. Evans | Telephone conference with A. Nash and M. Previty regarding discovery issues | 0.60 | 330.00 |
| 09/20/10 | Booker T. Evans | Receive and review conversation logs from M. Previty | 1.80 | 990.00 |
| 09/20/10 | Alexandra M. Nash | Teleconference with M. Privity and B. Evans; E-mail correspondence with M. Privity; Conference with B. Evans | 0.80 | 224.00 |
| 09/21/10 | Paul Berkowitz | Telephone call re litigation issues. | 0.20 | 126.00 |
| 09/21/10 | Booker T. Evans | Telephone conference with P. Berkowitz regarding reference to properties for investments instead of lease backs | 0.20 | 110.00 |
| 09/21/10 | Alexandra M. Nash | Review and analyze communication log; Conference with B. Evans; E-mail correspondence with M. Privity; Review issues regarding subpoena to Tousa; Conduct research regarding subpoena to Tousa | 6.30 | 1764.00 |
| 09/22/10 | Alexandra M. Nash | Teleconference with M. Privity regarding PHMC employees; E-mail correspondence regarding document response; Conference with B. Evans; Draft discovery responses | 2.50 | 700.00 |
| 09/23/10 | Booker T. Evans | Email correspondence with A. Nash regarding the content of PHMC files received from B. Munoz (.4); Receive and review Plaintiffs' discovery requests specifically requests for production and non-uniform interrogatories (.6) | 1.00 | 550.00 |
| 09/23/10 | Alexandra M. Nash | Review various e-mails regarding case and request for documents | 0.20 | 56.00 |
| 09/23/10 | Alexandra M. Nash | Review PHMC files received; E-mail correspondence with B. Evans | 3.40 | 952.00 |
| 09/24/10 | Marian R. Mackey | Review all produced documents and client document and prepare those not previously produced for production including redaction of confidential information | 1.10 | 209.00 |
| 09/27/10 | Marian R. Mackey | Continue to prepare documents for production for upcoming disclosure | 0.40 | 76.00 |
| 09/27/10 | Alexandra M. Nash | E-mail correspondence regarding e-mail search; Conference with B. Evans regarding same | 0.40 | 112.00 |

| Invoice No.: | 2783684 | | | Page 3 |
| Re: | Barry B. Yamron v. Engle/Sunbelt, LLC, et al. | | | |
| Matter No.: | 013157.102500 | | | |

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| 09/28/10 | Alexandra M. Nash | Draft response to first set of interrogatories; Review issues regarding obligation to produce former employees for deposition; Conference with B. Evans regarding same; Review documents received from Iron Mountain | 2.80 | 784.00 |
| 09/29/10 | Booker T. Evans | Receive and review plaintiff's proposed pretrial statement and scheduling order; Email correspondence with S. Mills and A. Nash regarding our objections to proposed statement | 0.30 | 165.00 |
| 09/29/10 | Booker T. Evans | Email correspondence with S. Georgescu | 0.20 | 110.00 |
| 09/29/10 | Alexandra M. Nash | Review files received from Iron Mountain; Review notices of deposition received; Conduct research regarding obligation to produce former employees; E-mail correspondence with opposing counsel regarding scheduling order and modification | 6.60 | 1848.00 |
| 09/30/10 | Marian R. Mackey | Review client documents relative to request of A. Nash (1.8); Redact privilege from documents in preparation for production and submit to A. Nash for second tier review (3.4) | 5.20 | 988.00 |
| 09/30/10 | Alexandra M. Nash | Review files received from Engle; E-mail correspondence with J. Palecek | 1.20 | 336.00 |

|  |  |
|---|---|
| Total Time: | 47.50 |
| Total Fees: | $ 14,866.50 |

| | | | Page 4 |
|---|---|---|---|
| Invoice No.: | 2783684 | | |
| Re: | Barry B. Yamron v. Engle/Sunbelt, LLC, et al. | | |
| Matter No.: | 013157.102500 | | |

## Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 08/03/10 | Search Criteria: 2:10-AP-00810-RTB;  Document Type: PACER: IMAGE2-0;  Date: 08/03/2010; Atty Code: 4176; Amount: 0.08 | $ | 0.08 |
| 08/03/10 | Search Criteria: 2:10-AP-00810-RTB;  Document Type: PACER: IMAGE2-1;  Date: 08/03/2010; Atty Code: 4176; Amount: 0.08 | $ | 0.08 |
| 08/03/10 | Search Criteria: 2:10-AP-00810-RTB DOCUMENT 17-0;  Document Type: PACER: IMAGE17-0;  Date: 08/03/2010; Atty Code: 4176; Amount: 0.24 | $ | 0.24 |
| 08/03/10 | Search Criteria: 2:10-AP-00810-RTB DOCUMENT 3-0;  Document Type: PACER: IMAGE3-0;  Date: 08/03/2010; Atty Code: 4176; Amount: 0.16 | $ | 0.16 |
| 08/03/10 | Search Criteria: 2:10-AP-00810-RTB DOCUMENT 4-0;  Document Type: PACER: IMAGE4-0;  Date: 08/03/2010; Atty Code: 4176; Amount: 0.24 | $ | 0.24 |
| 08/03/10 | Search Criteria: 2:10-AP-00810-RTB FIL OR ENT: FILED FROM; Document Type: PACER: DOCKET REPORT; Date: 08/03/2010; Atty Code: 4176; Amount: 0.64 | $ | 0.64 |
| 08/03/10 | Search Criteria: 2:10-AP-00810-RTB FIL OR ENT: FILED FROM; Document Type: PACER: DOCKET REPORT; Date: 08/03/2010; Atty Code: 4176; Amount: 0.64 | $ | 0.64 |
| 08/03/10 | Search Criteria: 2:10-AP-00810-RTB FIL OR ENT: FILED FROM; Document Type: PACER: DOCKET REPORT; Date: 08/03/2010; Atty Code: 4176; Amount: 0.64 | $ | 0.64 |
| 08/05/10 | Search Criteria: 2:10-AP-00810-RTB;  Document Type: PACER: IMAGE22-0;  Date: 08/05/2010; Atty Code: 4176; Amount: 0.24 | $ | 0.24 |
| 08/05/10 | Search Criteria: 2:10-AP-00810-RTB;  Document Type: PACER: IMAGE22-1;  Date: 08/05/2010; Atty Code: 4176; Amount: 0.64 | $ | 0.64 |
| 08/05/10 | Search Criteria: 2:10-AP-00810-RTB DOCUMENT 18-0;  Document Type: PACER: IMAGE18-0;  Date: 08/05/2010; Atty Code: 4176; Amount: 0.08 | $ | 0.08 |
| 08/05/10 | Search Criteria: 2:10-AP-00810-RTB DOCUMENT 21-0;  Document Type: PACER: IMAGE21-0;  Date: 08/05/2010; Atty Code: 4176; Amount: 0.56 | $ | 0.56 |
| 08/05/10 | Search Criteria: 2:10-AP-00810-RTB DOCUMENT 28-0;  Document Type: PACER: IMAGE28-0;  Date: 08/05/2010; Atty Code: 4176; Amount: 0.32 | $ | 0.32 |
| 08/05/10 | Search Criteria: 2:10-AP-00810-RTB DOCUMENT 29-0;  Document Type: PACER: IMAGE29-0;  Date: 08/05/2010; Atty Code: 4176; Amount: 0.72 | $ | 0.72 |
| 08/05/10 | Search Criteria: 2:10-AP-00810-RTB DOCUMENT 29-1;  Document Type: PACER: IMAGE29-1;  Date: 08/05/2010; Atty Code: 4176; Amount: 2.40 | $ | 2.40 |
| 08/05/10 | Search Criteria: 2:10-AP-00810-RTB DOCUMENT 29-10;  Document Type: PACER: IMAGE29-10;  Date: 08/05/2010; Atty Code: 4176; Amount: 0.40 | $ | 0.40 |
| 08/05/10 | Search Criteria: 2:10-AP-00810-RTB DOCUMENT 29-2;  Document Type: PACER: IMAGE29-2;  Date: 08/05/2010; Atty Code: 4176; Amount: 2.40 | $ | 2.40 |

| Invoice No.: | 2783684 | Page 5 |
| Re: | Barry B. Yamron v. Engle/Sunbelt, LLC, et al. | |
| Matter No.: | 013157.102500 | |

Description of Expenses Billed

| | | | |
|---|---|---|---|
| 08/05/10 | Search Criteria: 2:10-AP-00810-RTB DOCUMENT 29-3; Document Type: PACER: IMAGE29-3; Date: 08/05/2010; Atty Code: 4176; Amount: 2.40 | $ | 2.40 |
| 08/05/10 | Search Criteria: 2:10-AP-00810-RTB DOCUMENT 29-4; Document Type: PACER: IMAGE29-4; Date: 08/05/2010; Atty Code: 4176; Amount: 2.40 | $ | 2.40 |
| 08/05/10 | Search Criteria: 2:10-AP-00810-RTB DOCUMENT 29-5; Document Type: PACER: IMAGE29-5; Date: 08/05/2010; Atty Code: 4176; Amount: 2.40 | $ | 2.40 |
| 08/05/10 | Search Criteria: 2:10-AP-00810-RTB DOCUMENT 29-6; Document Type: PACER: IMAGE29-6; Date: 08/05/2010; Atty Code: 4176; Amount: 2.40 | $ | 2.40 |
| 08/05/10 | Search Criteria: 2:10-AP-00810-RTB DOCUMENT 29-7; Document Type: PACER: IMAGE29-7; Date: 08/05/2010; Atty Code: 4176; Amount: 1.84 | $ | 1.84 |
| 08/05/10 | Search Criteria: 2:10-AP-00810-RTB DOCUMENT 29-8; Document Type: PACER: IMAGE29-8; Date: 08/05/2010; Atty Code: 4176; Amount: 0.88 | $ | 0.88 |
| 08/05/10 | Search Criteria: 2:10-AP-00810-RTB DOCUMENT 29-9; Document Type: PACER: IMAGE29-9; Date: 08/05/2010; Atty Code: 4176; Amount: 0.16 | $ | 0.16 |
| 08/05/10 | Search Criteria: 2:10-AP-00810-RTB DOCUMENT 33-0; Document Type: PACER: IMAGE33-0; Date: 08/05/2010; Atty Code: 4176; Amount: 0.24 | $ | 0.24 |
| 08/05/10 | Search Criteria: 2:10-AP-00810-RTB DOCUMENT 40-0; Document Type: PACER: IMAGE40-0; Date: 08/05/2010; Atty Code: 4176; Amount: 0.16 | $ | 0.16 |
| 08/05/10 | Search Criteria: 2:10-AP-00810-RTB FIL OR ENT: FILED FROM; Document Type: PACER: DOCKET REPORT; Date: 08/05/2010; Atty Code: 4176; Amount: 0.64 | $ | 0.64 |
| 08/05/10 | Search Criteria: 2:10-AP-00810-RTB FIL OR ENT: FILED FROM; Document Type: PACER: DOCKET REPORT; Date: 08/05/2010; Atty Code: 4176; Amount: 0.64 | $ | 0.64 |
| 09/03/10 | Westlaw Research by PAPPAS,KATHERINE L. | $ | 2.80 |
| 09/27/10 | Copy; 713 Page(s) by 000075 | $ | 106.95 |
| | Total Expenses: | $ | 134.39 |

**GT** GreenbergTraurig

Invoice No. : 2802008
File No.    : 013157.102500
Bill Date   : November 5, 2010

Engle Homes, Inc.
PREBILLS ARE PDF'D TO KARINA
DO NOT MAIL OR EMAIL TO THE CLIENT

## INVOICE

Re:   Barry B. Yamron v. Engle/Sunbelt, LLC, et al.

Legal Services through October 31, 2010:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 19,013.00 |

Expenses:

| | | |
|---|---|---|
| Photocopy Charges | 900.60 | |
| Postage | 5.54 | |
| Information and Research | 0.32 | |
| Total Expenses: | $ | 906.46 |
| **Current Invoice:** | $ | **19,919.46** |

\* \* \* \* \*

MFB:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com


GreenbergTraurig

Invoice No. :  2802008
File No.    :  013157.102500

### Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Booker T. Evans | 18.50 | 550.00 | | 10,175.00 |
| Gil Rudolph | 0.40 | 650.00 | | 260.00 |
| Alexandra M. Nash | 24.80 | 280.00 | | 6,944.00 |
| Marian R. Mackey | 8.60 | 190.00 | | 1,634.00 |
| Totals: | 52.30 | 363.54 | $ | 19,013.00 |

\* \* \* \* \*

MFB:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

| Invoice No.: | 2802008 | Page 1 |
| Re: | Barry B. Yamron v. Engle/Sunbelt, LLC, et al. | |
| Matter No.: | 013157.102500 | |

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/01/10 | Marian R. Mackey | Review files and update case notebook | 0.70 | 133.00 |
| 10/01/10 | Alexandra M. Nash | E-mail correspondence with J. Palecek; Conference with B. Evans | 0.50 | 140.00 |
| 10/03/10 | Booker T. Evans | Receive and review notice regarding court setting settlement conference | 0.20 | 110.00 |
| 10/04/10 | Booker T. Evans | Telephone conference with Judge A. Lieberman regarding scheduling settlement conference | 0.30 | 165.00 |
| 10/06/10 | Booker T. Evans | Telephone conference with K. Murray regarding Iron Mountain materials | 0.20 | 110.00 |
| 10/07/10 | Booker T. Evans | Review materials received from K. Murray labelled Ironwood | 1.80 | 990.00 |
| 10/07/10 | Booker T. Evans | Extended telephone conference with K. Murray regarding missing files; Telephone conference with M. Mackey regarding files received from K. Murray | 0.30 | 165.00 |
| 10/07/10 | Booker T. Evans | Draft, review and edit letter to J. Palecek regarding discovery issues | 0.40 | 220.00 |
| 10/07/10 | Booker T. Evans | Telephone and email correspondence with J. Palecek regarding discovery he is seeking from Engle Homes | 0.70 | 385.00 |
| 10/08/10 | Booker T. Evans | Receive and review copy of PHMEWF Protective Order; Execute Stipulation | 0.50 | 275.00 |
| 10/08/10 | Booker T. Evans | Email correspondence with J. Palecek regarding discovery and disclosure; Email correspondence with K. Murray regarding missing Mast file for Verrado property | 0.90 | 495.00 |
| 10/08/10 | Booker T. Evans | Review documents to be produced pursuant to plaintiff's discovery requests | 0.90 | 495.00 |
| 10/08/10 | Booker T. Evans | Email correspondence with K. Murray regarding Engle files (.2); Review and execute PHMCWF's protective order (.2) | 0.40 | 220.00 |
| 10/08/10 | Booker T. Evans | Correspondence from J. Palecek requesting a two (2) day extension to respond to discovery | 0.10 | 55.00 |
| 10/09/10 | Booker T. Evans | Correspondence with M. Previty regarding documents to respond to plaintiffs discovery requests | 0.30 | 165.00 |
| 10/09/10 | Booker T. Evans | Email correspondence with K. Murray regarding acquiring Engle's documents relating to Yamron/Mast transactions | 0.20 | 110.00 |
| 10/11/10 | Booker T. Evans | Email correspondence with K. Murray regarding locating documents requested by Plaintiffs | 0.30 | 165.00 |
| 10/11/10 | Alexandra M. Nash | Review documents to be produced; Conference with B. Evans; E-mail correspondence regarding files | 6.40 | 1792.00 |

| Invoice No.: | 2802008 | | Page 2 |
| Re: | Barry B. Yamron v. Engle/Sunbelt, LLC, et al. | | |
| Matter No.: | 013157.102500 | | |

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| 10/12/10 | Booker T. Evans | Email correspondence with A. Nash, J. Ruby and K. Murray regarding files involved in Yamron matter | 0.30 | 165.00 |
| 10/12/10 | Booker T. Evans | Revise and edit letter to J. Palacek regarding discovery dispute | 1.20 | 660.00 |
| 10/12/10 | Booker T. Evans | Review plaintiff's discovery requests and PHMC's responses to incorporate in letter responding to plaintiff's demands for additional documents | 0.80 | 440.00 |
| 10/12/10 | Booker T. Evans | Extended telephone conference with M. Previty to discuss properties and nature of purchases as non-securities | 0.40 | 220.00 |
| 10/12/10 | Marian R. Mackey | Prepare documents for production for submission with supplemental disclosure | 2.40 | 456.00 |
| 10/12/10 | Alexandra M. Nash | Draft response to discovery dispute; E-mail correspondence regarding discovery and depositions; E-mail correspondence regarding mediation; Teleconference with B. Evans | 4.50 | 1260.00 |
| 10/13/10 | Booker T. Evans | Revise and edit letter to former employees | 0.20 | 110.00 |
| 10/13/10 | Booker T. Evans | Email correspondence with A. Nash regarding response to Plaintiff's counsel's letter regarding disclosure of information | 0.20 | 110.00 |
| 10/13/10 | Booker T. Evans | Review and revise discovery responses to Plaintiff's requests for admission and non-uniform interrogatories | 0.50 | 275.00 |
| 10/13/10 | Booker T. Evans | Receive and review documents and files showing purchases by Bank of America from Countrywide | 0.90 | 495.00 |
| 10/13/10 | Booker T. Evans | Receive and review conversation logs | 0.60 | 330.00 |
| 10/13/10 | Marian R. Mackey | Prepare additional loan files for return of copies | 0.60 | 114.00 |
| 10/13/10 | Alexandra M. Nash | Draft discovery responses; Teleconference with M. Privity; Review issues regarding former employees depositions; Draft letter to former employees regarding same; Conference with B. Evans | 5.50 | 1540.00 |
| 10/14/10 | Booker T. Evans | Receive and review correspondence from J. Sussberg and J. Palecek discussing discovery directed to Engle | 0.30 | 165.00 |
| 10/14/10 | Booker T. Evans | Draft, review and edit letter to J. Palecek regarding discovery | 0.40 | 220.00 |
| 10/14/10 | Marian R. Mackey | Search documents relative to request of A. Nash and confirm same are included in disclosure statement | 0.50 | 95.00 |
| 10/14/10 | Alexandra M. Nash | Draft discovery responses; Finalize supplemental disclosure statement; E-mail correspondence with counsel regarding depositions; Letter to J. Palecek | 0.60 | 168.00 |
| 10/15/10 | Booker T. Evans | Review and edit responses to Plaintiff's interrogatories and requests for production | 0.60 | 330.00 |
| 10/15/10 | Alexandra M. Nash | Review issues regarding discovery; Review issues regarding subpoena | 0.90 | 252.00 |
| 10/18/10 | Booker T. Evans | Receive and review proposed new scheduling order; Telephone conference with A. Nash to discuss response | 0.40 | 220.00 |

Invoice No.:    2802008                                                             Page 3

Re:             Barry B. Yamron v. Engle/Sunbelt, LLC, et al.

Matter No.:    013157.102500

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/18/10 | Alexandra M. Nash | E-mail correspondence regarding mediation; E-mail correspondence regarding plaintiffs' outstanding discovery; Review issues regarding additional Engle files | 0.40 | 112.00 |
| 10/19/10 | Alexandra M. Nash | E-mail correspondence with M. Privity; Review additional files received from Engle; Teleconference with J. Ruby; Review issues regarding discovery and documents produced by plaintiffs | 2.20 | 616.00 |
| 10/22/10 | Alexandra M. Nash | Teleconference with C. Shiman; Teleconference with S. Kools; Letter to J. Palecek regarding depositions; E-mail correspondence with B. Evans regarding depositions; Meeting with J. Ruby to collect Engle files; E-mail correspondence regarding scheduling order | 1.50 | 420.00 |
| 10/25/10 | Alexandra M. Nash | Review issues regarding experts; Review issues regarding scheduling mediation | 0.30 | 84.00 |
| 10/26/10 | Booker T. Evans | Receive and review Plaintiff's notice of 30(b)(6) deposition to PHMC (.2); Revise and edit letter to J. Palacek (.3) | 0.50 | 275.00 |
| 10/26/10 | Booker T. Evans | Receive and review Plaintiff's discovery responses | 1.20 | 660.00 |
| 10/26/10 | Alexandra M. Nash | Review issues regarding 30b6 deposition; Letter to opposing counsel regarding objection; Teleconference with C. Shiman regarding depositions | 1.10 | 308.00 |
| 10/27/10 | Booker T. Evans | Receive and review letter to J. Palacek from C. Schiman (.2); Telephone conference with K. Nugent (.5) | 0.70 | 385.00 |
| 10/27/10 | Marian R. Mackey | Review documents relative to request of A. Nash in anticipation of deposition for D. Land (1.9); Update case notebook for ongoing litigation (.4) | 2.30 | 437.00 |
| 10/27/10 | Alexandra M. Nash | Review issues regarding depositions; Teleconference with C. Schiman regarding same; Review issues regarding Engle subpoena; Multiple e-mail correspondence regarding scheduled depositions | 0.90 | 252.00 |
| 10/28/10 | Booker T. Evans | Email correspondence with A. Nash regarding J. Palacek's request to extend time for his expert reports | 0.20 | 110.00 |
| 10/28/10 | Booker T. Evans | Work on discovery issues | 0.70 | 385.00 |
| 10/28/10 | Booker T. Evans | Extended telephone conference with G. Rudolph regarding expert witness (.4); Telephone conference with J. Palecek regarding case discovery (.5) | 0.90 | 495.00 |
| 10/28/10 | Gil Rudolph | Review issues regarding expert witness on underwriting duties to borrowers regarding appraisals | 0.40 | 260.00 |
| 10/29/10 | Marian R. Mackey | Research and prepare documents relative request of K. Nugent and B. Evans | 2.10 | 399.00 |

                                                  Total Time:    52.30

Invoice No.:      2802008                                                      Page 5
Re:               Barry B. Yamron v. Engle/Sunbelt, LLC, et al.
Matter No.:       013157.102500

## Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 09/15/10 | Search Criteria: 09-01115 FLORIDA SOUTHERN  PAGE: 1;   Document Type: PACER: BANKRUPTCY CASE SEARCH;  Date: 09/15/2010;  Atty Code: 268;  Amount: 0.08 | $ | 0.08 |
| 09/15/10 | Search Criteria: 09-01115-JKO FIL OR ENT: FILED   DOC FRO; Document Type: PACER: DOCKET REPORT;  Date: 09/15/2010;  Atty Code: 268;  Amount: 0.24 | $ | 0.24 |
| 10/12/10 | Copy; 338 Page(s) by 016172 | $ | 50.70 |
| 10/12/10 | Copy; 339 Page(s) by 016172 | $ | 50.85 |
| 10/13/10 | Copy; 289 Page(s) by 016172 | $ | 43.35 |
| 10/13/10 | Copy; 368 Page(s) by 016172 | $ | 55.20 |
| 10/13/10 | Copy; 4437 Page(s) by 016172 | $ | 665.55 |
| 10/22/10 | Postage by 025204 | $ | 5.54 |
| 10/29/10 | Copy; 7 Page(s) by 016172 | $ | 1.05 |
| 10/29/10 | Copy; 226 Page(s) by 016172 | $ | 33.90 |
| | Total Expenses: | $ | 906.46 |

**GT** GreenbergTraurig

Invoice No. : 2825833
File No.     : 013157.102500
Bill Date   : December 6, 2010

Engle Homes, Inc.
PREBILLS ARE PDF'D TO KARINA
DO NOT MAIL OR EMAIL TO THE CLIENT

## INVOICE

Re: Barry B. Yamron v. Engle/Sunbelt, LLC, et al.

Legal Services through November 30, 2010:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 21,831.50 |

Expenses:

| Photocopy Charges | 968.25 |  |  |
|---|---|---|---|
| Total Expenses: |  | $ | 968.25 |
| **Current Invoice:** |  | **$** | **22,799.75** |

\* \* \* \* \*

MFB:JS
Tax ID: 59-1270754

 GreenbergTraurig

Invoice No.: 2825833
File No.    :    013157.102500

## Summary of Fees (Current Invoice)

| Timekeeper | | Hours | Rate | | Amount |
|---|---|---|---|---|---|
| John A. Doran | | 0.30 | 455.00 | | 136.50 |
| Booker T. Evans | | 14.90 | 550.00 | | 8,195.00 |
| Julie R. Barton | | 1.00 | 280.00 | | 280.00 |
| Alexandra M. Nash | | 36.90 | 280.00 | | 10,332.00 |
| Marian R. Mackey | | 15.20 | 190.00 | | 2,888.00 |
| | Totals: | 68.30 | 319.64 | $ | 21,831.50 |

* * * * *

MFB:JS
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 2825833 | | | Page 1 |
| Re: | Barry B. Yamron v. Engle/Sunbelt, LLC, et al. | | | |
| Matter No.: | 013157.102500 | | | |

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/01/10 | Marian R. Mackey | Continue preparation of documents relative request of K. Nugent and B. Evans. | 0.30 | 57.00 |
| 11/02/10 | Marian R. Mackey | Review documents for privilege and submit to A. Nash for second review in anticipation of response to subpoena; continue preparation of documents relative request of K. Nugent and B. Evans. | 3.30 | 627.00 |
| 11/02/10 | Alexandra M. Nash | Review documents to be produced per subpoena to Engle. | 1.00 | 280.00 |
| 11/03/10 | Marian R. Mackey | Continue preparation of documents relative request of K. Nugent and B. Evans. | 3.00 | 570.00 |
| 11/03/10 | Alexandra M. Nash | Complete review of Engle documents to be produced; review issues regarding experts; teleconference with B. Evans. | 0.90 | 252.00 |
| 11/04/10 | Booker T. Evans | Email correspondence with J. Palecek regarding his request for non-party Engle Homes' documents. | 0.30 | 165.00 |
| 11/04/10 | Marian R. Mackey | Complete preparation of documents relative request of K. Nugent and B. Evans and submit summary for A. Nash review. | 3.40 | 646.00 |
| 11/04/10 | Alexandra M. Nash | Letter to J. Palecek regarding Engle documents; e-mail correspondence regarding settlement conference. | 0.60 | 168.00 |
| 11/05/10 | Marian R. Mackey | Review and compile documents for expert and prepare index for attorney review prior to disclosure. | 1.30 | 247.00 |
| 11/05/10 | Alexandra M. Nash | Review issues regarding expert report; review issues regarding status of case; teleconference with potential expert. | 0.90 | 252.00 |
| 11/08/10 | Alexandra M. Nash | Teleconference with R. Strole; update B. Evans. | 0.60 | 168.00 |
| 11/09/10 | Booker T. Evans | Meet with A. Nash and R. Strolle to discuss expert testimony; email correspondence with M. Previty regarding Preferred's banking status and relationship with Countrywide. | 0.80 | 440.00 |
| 11/09/10 | Alexandra M. Nash | Meeting with P. Strole; teleconference with P. Strole regarding PHMC licensing and relationship with Countrywide; e-mail correspondence with M. Privity regarding same. | 1.30 | 364.00 |
| 11/10/10 | Booker T. Evans | Meet with A. Nash and R. Strole regarding expert rebuttal report. | 0.60 | 330.00 |
| 11/10/10 | Booker T. Evans | Telephone conference with M. Previty regarding AUS Program used to underwrite loans. | 0.30 | 165.00 |
| 11/11/10 | Alexandra M. Nash | Review letter from judge pro tem; e-mail correspondence regarding same. | 0.20 | 56.00 |
| 11/14/10 | Booker T. Evans | Email correspondence with K. Murray regarding her deposition being scheduled for November 19, 2010. | 0.20 | 110.00 |
| 11/15/10 | John A. Doran | Analyze discovery issues with A. Nash. | 0.30 | 136.50 |

| Invoice No.: | 2825833 | | Page 2 |
| Re: | Barry B. Yamron v. Engle/Sunbelt, LLC, et al. | | |
| Matter No.: | 013157.102500 | | |

Description of Professional Services Rendered

| 11/15/10 | Booker T. Evans | Telephone conference with A. Nash and K. Murray to discuss her deposition. | 0.30 | 165.00 |
|---|---|---|---|---|
| 11/15/10 | Marian R. Mackey | Research online for the telephone numbers of D. Land and C. Benish. | 0.40 | 76.00 |
| 11/15/10 | Alexandra M. Nash | Review issues regarding depositions; telephone conference with K. Murray. | 0.60 | 168.00 |
| 11/16/10 | Booker T. Evans | Meet with K. Murray to discuss her subpoena and to discuss her deposition. | 1.20 | 660.00 |
| 11/16/10 | Booker T. Evans | Meet with rebuttal expert R. Strolle. | 0.70 | 385.00 |
| 11/16/10 | Booker T. Evans | Telephone conference with R. Strole regarding AUS Clout/Clues System used for Countrywide loans. | 0.60 | 330.00 |
| 11/16/10 | Marian R. Mackey | Research documents for HUD statements and prepare a list of properties and settlement dates. | 0.60 | 114.00 |
| 11/16/10 | Alexandra M. Nash | Telephone conference with R. Strole; email correspondence with B. Evans; meet with R. Strole; email correspondence with defense counsel regarding depositions; conduct research regarding 30(b)(6) deposition notice; draft letter to opposing counsel regarding depositions. | 4.30 | 1204.00 |
| 11/17/10 | Booker T. Evans | Telephone conference with K. Murray; telephone conference with Sarah at J. Palecek's office to reschedule K. Murray's deposition; telephone conference with K. Murray regarding access to documents. | 0.80 | 440.00 |
| 11/17/10 | Booker T. Evans | Review and revise letter to J. Palecek regarding depositions; email correspondence. | 0.30 | 165.00 |
| 11/17/10 | Alexandra M. Nash | Review issues regarding scheduled depositions; telephone conference with B. Berett; telephone conference with C. Schimon; conference with B. Evans; letter to J. Palecek; email correspondence regarding depositions and status of subpoenas. | 1.40 | 392.00 |
| 11/18/10 | Julie R. Barton | Participate in conference call with client regarding plaintiff's settlement offer. | 0.50 | 140.00 |
| 11/18/10 | Booker T. Evans | Extended telephone conference with K. Murray to discuss her deposition and the subpoena duces tecum. | 0.30 | 165.00 |
| 11/18/10 | Marian R. Mackey | Attend teleconference call with A. Nash and D. Land regarding notice of deposition and prepare call notes for file; prepare PHMC produced documents for electronic review and emal. | 2.00 | 380.00 |
| 11/18/10 | Alexandra M. Nash | Review files for AUS reports; conduct research regarding K. Murray's obligation to produce documents belonging to Engle; teleconference with D. Land; review issues regarding D. Land deposition; teleconference with R. Strole; conference with B. Evans. | 2.00 | 560.00 |
| 11/19/10 | Booker T. Evans | Email correspondence with J. Palecek to discuss his failure to subpoena former Engle employees for depositions scheduled for next week. | 0.60 | 330.00 |

Invoice No.:    2825833                                                            Page 3

Re:              Barry B. Yamron v. Engle/Sunbelt, LLC, et al.

Matter No.:    013157.102500

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 11/19/10 | Booker T. Evans | Receive and review notices of deposition for Mast and Yamron Plaintiffs. | 0.30 | 165.00 |
| 11/19/10 | Alexandra M. Nash | Teleconference with T. Myers regarding depositions; conference with B. Evans; e-mail correspondence regarding same; teleconference with R. Strole regarding report. | 1.00 | 280.00 |
| 11/22/10 | Booker T. Evans | Extended telephone conference with D. Land regarding his knowledge of appraisals and underwriting for model homes sold by Engle Whitestone. | 0.90 | 495.00 |
| 11/22/10 | Booker T. Evans | Receive and review letter from Kelly Nugent regarding insurance coverage for Yamron matter. | 0.20 | 110.00 |
| 11/22/10 | Booker T. Evans | Receive and review draft expert rebuttal report; provide comments to draft. | 1.20 | 660.00 |
| 11/22/10 | Booker T. Evans | Telephone conference with R. Stolle to discuss her expert rebuttal report. | 0.70 | 385.00 |
| 11/22/10 | Marian R. Mackey | Review disclosures and prepare to draft disclosure of rebuttal expert. | 0.30 | 57.00 |
| 11/22/10 | Alexandra M. Nash | Teleconference with R. Strole; teleconference with D. Land; e-mail communications regarding D. Land deposition; letter to J. Palecek regarding 30(b)(6) depositions; letter to J. Palecek regarding loan repurchase agreement; review and analyze rebuttal report; meet with B. Evans regarding same; conference call with B. Evans and R. Strole regarding rebuttal report. | 6.70 | 1876.00 |
| 11/23/10 | Booker T. Evans | Receive and review second draft of rebuttal expert report; revise and edit report and email correspondence with A. Nash and R. Strole; extended telephone conversation with A. Nash and R. Strole. | 1.30 | 715.00 |
| 11/23/10 | Marian R. Mackey | Continue to draft disclosure of rebuttal expert. | 0.30 | 57.00 |
| 11/23/10 | Alexandra M. Nash | Review and analyze plaintiffs' appraisal expert reports; review and revise report by R. Strole; teleconference with R. Strole regarding report; teleconference with B. Evans; conference call with R. Strole and B. Evans regarding R. Strole report; e-mail correspondence regarding supplemental discovery statement. | 5.80 | 1624.00 |
| 11/24/10 | Booker T. Evans | Work on draft of expert rebuttal report; extended telephone conference with A. Nash. | 1.80 | 990.00 |
| 11/24/10 | Marian R. Mackey | Prepare second supplemental disclosure for A. Nash review. | 0.30 | 57.00 |
| 11/24/10 | Alexandra M. Nash | Review and revise R. Strole report; teleconference with R. Strole; conference with B. Evans regarding R. Strole report; e-mail correspondence regarding supplemental disclosure statement. | 3.80 | 1064.00 |
| 11/26/10 | Alexandra M. Nash | Review final draft of R. Strole report. | 1.90 | 532.00 |
| 11/27/10 | Alexandra M. Nash | Teleconference with R. Strole regarding final report; e-mail correspondence regarding same. | 0.30 | 84.00 |

| Invoice No.: | 2825833 | | | Page 4 |
| Re: | Barry B. Yamron v. Engle/Sunbelt, LLC, et al. | | | |
| Matter No.: | 013157.102500 | | | |

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| 11/28/10 | Booker T. Evans | Receive and review final draft of expert rebuttal report. | 0.60 | 330.00 |
| 11/29/10 | Julie R. Barton | Prepare for hearing before Judge Olson scheduled for November 30, 2010. | 0.50 | 140.00 |
| 11/29/10 | Booker T. Evans | Email correspondence with J. Palecek regarding D. Land's deposition and his failure to subpoena. | 0.30 | 165.00 |
| 11/29/10 | Alexandra M. Nash | Finalize expert disclosure; teleconference with M. Milliard regarding depositions; teleconference with C. Schiman regarding depositions; review issues regarding plaintiffs' depositions; conference with B. Evans; teleconference with D. Land; conference with R. Strole regarding report. | 2.90 | 812.00 |
| 11/30/10 | Booker T. Evans | Receive and review Defendant Ranta's disclosure statement. | 0.40 | 220.00 |
| 11/30/10 | Booker T. Evans | Receive and review letter from C. Schiman regarding plaintiffs' failure to properly notice and subpoena witness for depositions. | 0.20 | 110.00 |
| 11/30/10 | Alexandra M. Nash | E-mail correspondence regarding various depositions; conference with B. Evans regarding same; teleconference with M. Milliard regarding availability; review letter from C. Schiman. | 0.70 | 196.00 |

|  | Total Time: | 68.30 |
|---|---|---|
|  | Total Fees: | $ 21,831.50 |

Invoice No.:   2825833                                                         Page 5

Re:              Barry B. Yamron v. Engle/Sunbelt, LLC, et al.

Matter No.:   013157.102500

## Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 11/02/10 | Copy; 1083 Page(s) by 016172 | $ | 162.45 |
| 11/02/10 | Copy; 1468 Page(s) by 016172 | $ | 220.20 |
| 11/03/10 | Copy; 82 Page(s) by 016172 | $ | 12.30 |
| 11/03/10 | Copy; 42 Page(s) by 016172 | $ | 6.30 |
| 11/03/10 | Copy; 436 Page(s) by 016172 | $ | 65.40 |
| 11/03/10 | Copy; 72 Page(s) by 016172 | $ | 10.80 |
| 11/03/10 | Copy; 578 Page(s) by 016172 | $ | 86.70 |
| 11/04/10 | Copy; 87 Page(s) by 016172 | $ | 13.05 |
| 11/08/10 | Copy; 1374 Page(s) by 016172 | $ | 206.10 |
| 11/08/10 | Copy; 891 Page(s) by 016172 | $ | 133.65 |
| 11/08/10 | Copy; 72 Page(s) by 016172 | $ | 10.80 |
| 11/08/10 | Copy; 270 Page(s) by 016172 | $ | 40.50 |
| | Total Expenses: | $ | 968.25 |



Invoice No.: 2852502
File No.   :   013157.102500
Bill Date  :   January 18, 2011

Engle Homes, Inc.
PREBILLS ARE PDF'D TO KARINA
DO NOT MAIL OR EMAIL TO THE CLIENT

## INVOICE

Re:   Barry B. Yamron v. Engle/Sunbelt, LLC, et al.

Legal Services through December 31, 2010:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 45,569.00 |

Expenses:

| | |
|---|---|
| Messenger/Courier Services | 95.00 |
| Photocopy Charges | 338.55 |
| Transcript Charges | 1,207.60 |
| Information and Research | 83.45 |

|  |  |  |
|---|---|---|
| Total Expenses: | $ | 1,724.60 |
| **Current Invoice:** | **$** | **47,293.60** |

\* \* \* \* \*

MFB:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com



Invoice No.:  2852502
File No.   :  013157.102500

## Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Booker T. Evans | 40.80 | 550.00 | | 22,440.00 |
| Julie R. Barton | 0.70 | 280.00 | | 196.00 |
| Alexandra M. Nash | 70.30 | 280.00 | | 19,684.00 |
| Marian R. Mackey | 17.10 | 190.00 | | 3,249.00 |
| Totals: | 128.90 | 353.52 | $ | 45,569.00 |

\* \* \* \* \*

MFB:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

| Invoice No.: | 2852502 | Page 1 |
|---|---|---|
| Re: | Barry B. Yamron v. Engle/Sunbelt, LLC, et al. | |
| Matter No.: | 013157.102500 | |

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/01/10 | Booker T. Evans | Email correspondence with C. Schiman and B. Berrett regarding scheduling depositions | 0.20 | 110.00 |
| 12/01/10 | Booker T. Evans | Receive and review Defendant Ranta's motion to compel discovery and exhibits | 1.80 | 990.00 |
| 12/01/10 | Alexandra M. Nash | Teleconference with B. Berrett regarding depositions; Teleconference with C. Schiman regarding depositions; Conference with B. Evans regarding status and mediation; E-mail correspondence with all parties regarding depositions; Teleconference with D. Land regarding deposition | 1.30 | 364.00 |
| 12/02/10 | Julie R. Barton | Evaluate court docket regarding intervention and evaluate same with B. Evans | 0.70 | 196.00 |
| 12/02/10 | Marian R. Mackey | Review documents and incoming discs for information regarding foreclosure, sales and appraisals of the six loans and prepare table for A. Gnash | 2.00 | 380.00 |
| 12/02/10 | Alexandra M. Nash | Draft mediation statement; E-mail correspondence with all parties regarding depositions; Conduct research regarding B. Yamron and J. Mast | 4.00 | 1120.00 |
| 12/03/10 | Marian R. Mackey | Continue loan default table | 0.40 | 76.00 |
| 12/03/10 | Alexandra M. Nash | Teleconference with B. Berrett regarding status; Conference with B. Evans; Draft mediation statement; E-mail correspondence regarding 30(b)(6); E-mail correspondence with M. Privity regarding depositions; Review plaintiffs' supplemental disclosure | 4.70 | 1316.00 |
| 12/06/10 | Booker T. Evans | Revise and edit Mediation Memorandum | 1.10 | 605.00 |
| 12/06/10 | Marian R. Mackey | Assist A. Nash with preparations for upcoming mediation including charts and exhibits | 3.90 | 741.00 |
| 12/06/10 | Alexandra M. Nash | Draft mediation statement | 3.90 | 1092.00 |
| 12/07/10 | Booker T. Evans | Receive and review three-part Arizona Republic Article regarding purchasing models and leasing them back to the builder to incorporate facts into inquiry of Mast and Yamron at their depositions | 0.70 | 385.00 |
| 12/07/10 | Alexandra M. Nash | Review all disclosures made to date; Draft final up-to-date disclosure statement; Teleconference with C. Schiman regarding same; Review final disclosure by Ranta; E-mail correspondence with J. Ruby regarding conference call to discuss mediation; Conference with B. Evans regarding 30(b)(6) deposition and final disclosure | 7.20 | 2016.00 |
| 12/08/10 | Alexandra M. Nash | Review discovery in preparation for plaintiff's depositions; Conference with B. Evans regarding mediation and depositions | 3.00 | 840.00 |

Invoice No.:    2852502                                                                    Page 2
Re:             Barry B. Yamron v. Engle/Sunbelt, LLC, et al.
Matter No.:     013157.102500

<u>Description of Professional Services Rendered</u>

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 12/09/10 | Booker T. Evans | Telephone conference with J. Ruby, S. Georgescu and A. Nash regarding mediation | 0.40 | 220.00 |
| 12/09/10 | Booker T. Evans | Prepare for depositions of K. Yamron, B. Yamron, R. Mast and J. Mast | 2.30 | 1265.00 |
| 12/09/10 | Marian R. Mackey | Continue to assist A. Nash with preparations for upcoming mediation | 0.80 | 152.00 |
| 12/09/10 | Alexandra M. Nash | Conference call with S. Georgescu, J. Ruby and B. Evans regarding settlement; Meeting with B. Evans regarding depositions and mediation | 1.30 | 364.00 |
| 12/10/10 | Booker T. Evans | Preparation for Mediation on December 13, 2010 | 1.30 | 715.00 |
| 12/10/10 | Marian R. Mackey | Continue to assist A. Nash with preparations for upcoming mediation | 1.70 | 323.00 |
| 12/10/10 | Alexandra M. Nash | Prepare for mediation. | 4.80 | 1344.00 |
| 12/12/10 | Booker T. Evans | Review loan documents to prepare for Mediation | 1.10 | 605.00 |
| 12/12/10 | Booker T. Evans | Prepare exhibits and analyze areas of examination for Yamron depositions | 1.60 | 880.00 |
| 12/13/10 | Booker T. Evans | Attend Mediation Conference | 4.20 | 2310.00 |
| 12/13/10 | Booker T. Evans | Preparation for Mast depositions | 2.20 | 1210.00 |
| 12/13/10 | Booker T. Evans | Review and prepare exhibits for depositions of B. and K. Yamron | 1.30 | 715.00 |
| 12/13/10 | Alexandra M. Nash | Prepare for mediation; Meeting with J. Ruby and B. Evans regarding strategy; Conduct mediation | 6.50 | 1820.00 |
| 12/14/10 | Booker T. Evans | Prepare for and conduct depositions of K. Yamron and B. Yamron | 6.40 | 3520.00 |
| 12/14/10 | Booker T. Evans | Receive and review Defendant Ranta's Motion to Allocate Fault Among Non-Parties | 0.30 | 165.00 |
| 12/14/10 | Booker T. Evans | Preparation for Mast deposition | 2.30 | 1265.00 |
| 12/14/10 | Alexandra M. Nash | Conduct research regarding B. Yamron's Private Investigation license; Prepare B. Evans for depositions; Conference with B. Evans regarding strategy; Conference with B. Evans regarding deposition | 2.50 | 700.00 |
| 12/15/10 | Booker T. Evans | Depositions of R. Mast and J. Mast | 6.90 | 3795.00 |
| 12/15/10 | Marian R. Mackey | Review documents relative to request of A. Nash for possible disclosure and further review | 2.00 | 380.00 |
| 12/15/10 | Alexandra M. Nash | Review issues regarding rent payments; Conference with B. Evans regarding Mast deposition; Review issues regarding termination of leases | 2.00 | 560.00 |
| 12/16/10 | Marian R. Mackey | Prepare Third Supplemental Disclosure and documents for A. Nash review and disclosure | 0.80 | 152.00 |
| 12/16/10 | Alexandra M. Nash | E-mail correspondence with C. Schiman regarding LLC creation agreement; E-mail correspondence with M. Privity regarding same; Review issues regarding payments made to Mast and Yamron; Teleconference with J. Ruby | 2.00 | 560.00 |
| 12/17/10 | Booker T. Evans | Preparation for Previty depositions | 0.90 | 495.00 |
| 12/17/10 | Marian R. Mackey | Continue review of documents and prepare fourth supplemental disclosure | 3.50 | 665.00 |

| Invoice No.: | 2852502 | | Page 3 |
| Re: | Barry B. Yamron v. Engle/Sunbelt, LLC, et al. | | |
| Matter No.: | 013157.102500 | | |

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 12/17/10 | Alexandra M. Nash | Review issues regarding rent payments made to plaintiffs; Revise supplemental disclosure statement; Conference with B. Evans regarding rent and other payments; Teleconference with J. Ruby regarding miscellaneous spreadsheet; E-mail correspondence regarding corporate represenative attending 30(b)(6) deposition; Review issues regarding LLC creation documents | 2.80 | 784.00 |
| 12/20/10 | Booker T. Evans | Receive and review executed supplemental disclosure | 0.20 | 110.00 |
| 12/20/10 | Marian R. Mackey | Update discovery notebook for discovery cutoff review (1.1); Prepare fifth supplemental disclosure (.3) | 1.30 | 247.00 |
| 12/20/10 | Alexandra M. Nash | Prepare for deposition preparation of M. Privity; Prepare M. Privity for 30(b)(6) deposition regarding underwriting | 8.40 | 2352.00 |
| 12/21/10 | Booker T. Evans | Meeting with M. Previty | 1.80 | 990.00 |
| 12/21/10 | Booker T. Evans | Email correspondence with J. Palecek regarding discovery | 0.30 | 165.00 |
| 12/21/10 | Booker T. Evans | Receive and review plaintiff's sixth supplemental disclosure statement | 0.40 | 220.00 |
| 12/21/10 | Marian R. Mackey | Prepare sixth and seventh supplemental disclosure as well as documents for disclosure | 0.70 | 133.00 |
| 12/21/10 | Alexandra M. Nash | Conduct deposition of M. Privity; Conference with B. Evans regarding deposition and strategy for summary judgment motions | 6.80 | 1904.00 |
| 12/22/10 | Alexandra M. Nash | E-mail correspondence with B. Evans regarding deposition summary; E-mail correspondence with S. Georgescu regarding same | 0.20 | 56.00 |
| 12/23/10 | Booker T. Evans | Receive and review summary of M. Previty deposition | 0.30 | 165.00 |
| 12/23/10 | Alexandra M. Nash | Review notes regarding deposition of M. Previty; Prepare summary of deposition for S. Georgescu | 1.90 | 532.00 |
| 12/27/10 | Booker T. Evans | Receive and review e-copies of deposition transcripts of B. Yamron and K. Yamron | 1.30 | 715.00 |
| 12/27/10 | Booker T. Evans | Email correspondence with B. Bennett and A. Nash regarding "silent seconds." | 0.30 | 165.00 |
| 12/27/10 | Alexandra M. Nash | Conduct research in preparation of drafting motion for summary judgment; Review Plaintiffs' response to Defendant Ranta's motion to compel; Email correspondence with B. Berrett regarding "silent second" mortgage fraud | 3.40 | 952.00 |
| 12/30/10 | Booker T. Evans | Receive and review deposition transcripts of R. Mast and J. Mast | 1.20 | 660.00 |
| 12/30/10 | Alexandra M. Nash | Review deposition of J. Mast; E-mail correspondence with B. Evans regarding admissions made during the deposition | 2.30 | 644.00 |
| 12/30/10 | Alexandra M. Nash | Review deposition of R. Mast | 1.30 | 364.00 |

|  |  | Total Time: | 128.90 |
|  |  | Total Fees: | $ 45,569.00 |

Invoice No.:     2852502                                                    Page 5
Re:              Barry B. Yamron v. Engle/Sunbelt, LLC, et al.
Matter No.:      013157.102500

## Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 11/15/10 | Westlaw Research by MIJARES NASH,ALEXANDRA. | $ | 53.20 |
| 11/16/10 | Westlaw Research by MIJARES NASH,ALEXANDRA. | $ | 10.40 |
| 11/22/10 | Westlaw Research by MIJARES NASH,ALEXANDRA. | $ | 2.80 |
| 11/29/10 | VENDOR: Advance Courier Services; INVOICE#: 81787; DATE: 12/7/2010  -  In-house Messenger Services - Special Deliveries and Rushes | $ | 44.00 |
| 12/01/10 | Copy; 819 Page(s) by 017104 | $ | 122.85 |
| 12/03/10 | Westlaw Research by MIJARES NASH,ALEXANDRA. | $ | 17.05 |
| 12/06/10 | VENDOR: Advance Courier Services; INVOICE#: 81788; DATE: 12/13/2010  -  In-house Messenger Services - Special Deliveries and Rushes | $ | 51.00 |
| 12/06/10 | Copy; 298 Page(s) by 016172 | $ | 44.70 |
| 12/08/10 | Copy; 182 Page(s) by 000075 | $ | 27.30 |
| 12/09/10 | Copy; 553 Page(s) by 017104 | $ | 82.95 |
| 12/15/10 | Copy; 405 Page(s) by 008243 | $ | 60.75 |
| 12/28/10 | VENDOR: Ottmar & Associates, Inc.; INVOICE#: 50747; DATE: 12/28/2010  -  Job# 26558 - 12/14 Copy of transcript of Karen Yamron and Barry Brandt Yamron individually and as the Yamron Family Trust. | $ | 584.70 |
| 12/30/10 | VENDOR: Ottmar & Associates, Inc.; INVOICE#: 50763; DATE: 12/30/2010  -  Job# 26561 - 12/15 Transcripts of Rona Mast and Jeffrey Phillip Mast. | $ | 622.90 |

Total Expenses:     $     1,724.60



Invoice No. :   2852506
File No.     :   013157.104700
Bill Date    :   January 18, 2011

Engle Homes, Inc.
PREBILLS ARE PDF'D TO KARINA
DO NOT MAIL OR EMAIL TO THE CLIENT

# INVOICE

Re:  E.J. Strickland Construction, et al. v. Tousa Homes, et al.

Legal Services through December 31, 2010:

| | | |
|---|---|---|
| Total Fees: | $ | 205.00 |
| **Current Invoice:** | **$** | **205.00** |

\* \* \* \* \*

MFB:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com



Invoice No.:  2852506
File No.    :  013157.104700

## Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | | Amount |
|------------|-------|------|---|--------|
| Padma G. Hinrichs | 0.50 | 410.00 | | 205.00 |
| Totals: | 0.50 | 410.00 | $ | 205.00 |

\* \* \* \* \*

MFB:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

Invoice No.:    2852506                                                                Page  1
Re:             E.J. Strickland Construction, et al. v. Tousa Homes, et al.
Matter No.:     013157.104700

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 12/07/10 | Padma G. Hinrichs | Review e-mail from Helen Albee re affidavits; review file | 0.30 | 123.00 |
| 12/08/10 | Padma G. Hinrichs | E-mail to Helen Albee re summary judgment | 0.20 | 82.00 |
| | | Total Time: | 0.50 | |
| | | Total Fees: | | $ 205.00 |

**GT** GreenbergTraurig

|  |  |
|---|---|
| Invoice No. : | 2489717 |
| File No.   : | 013157.105000 |
| Bill Date   : | September 2, 2009 |

Engle Homes, Inc.
4000 N. Hollywood Boulevard
Suite 500-N
Hollywood, Florida  33021

Attn: Paul Berkowitz

## INVOICE

Re:   Luis Ochoa Subrogation Claim

Legal Services through August 31, 2009:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 1,786.00 |
| **Current Invoice:** | **$** | **1,786.00** |

PGH:
Tax ID: 59-1270754

Invoice No.:    2489717                                                                      Page 1
Re:             Luis Ochoa Subrogation Claim
Matter No.:     013157.105000

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/11/09 | Padma G. Hinrichs | Review correspondence and back up documents from State Farm re subrogation claim; e-mails to Sorana Georgescu, Linda Massarella and Christie Marzoa re sale transaction and warranty on home; research re property records for Luis Ochoa | 0.80 | 304.00 |
| 08/18/09 | Padma G. Hinrichs | Multiple calls and e-mails to Christie Marzoa re warranty; review limited warranty and documents re sale transaction | 1.20 | 456.00 |
| 08/20/09 | Padma G. Hinrichs | Tele-conference with and e-mail to Josh Sussberg re warranty claim; e-mail to Linda Massarella and Christie Marzoa re same; tele-conference with Brenda Munoz re warranty documents; review PWC documents received from Christie Marzoa; e-mail to Carol Wigginton re insurance coverage | 1.60 | 608.00 |
| 08/21/09 | Padma G. Hinrichs | Tele-conference with Carol Wigginton and Brenda Munoz re response to subrogation claim; analyze insurance coverage issues and review e-mail from Sorana Georgescu re same | 0.80 | 304.00 |
| 08/24/09 | Padma G. Hinrichs | E-mail to Sorana Georgescu re disclosure to State Farm | 0.10 | 38.00 |
| 08/25/09 | Padma G. Hinrichs | Review letter to State Farm and e-mail to Sorana Georgescu re same | 0.20 | 76.00 |

|  |  | Total Time: | 4.70 |  |
|--|--|-------------|------|--|
|  |  | Total Fees: |  | $ 1,786.00 |

Invoice No.:      2489717                                              Page  2
Re:               Luis Ochoa Subrogation Claim
Matter No.:       013157.105000


<u>Description of Expenses Billed</u>:

<u>DATE</u>          <u>DESCRIPTION</u>                                   <u>AMOUNT</u>

<u>**No expenses charged to this file**</u>



Invoice No.:   2489720
File No.    :   013157.105100
Bill Date   :   September 2, 2009

Engle Homes, Inc.
4000 N. Hollywood Boulevard
Suite 500-N
Hollywood, Florida  33021

Attn: Paul Berkowitz

## INVOICE

Re:   Response to 30(b)(6) Subpoena (Slaughter v. Uponor)

<u>Legal Services through August 31, 2009</u>:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 1,330.00 |
| **Current Invoice:** | **$** | **1,330.00** |

PGH:
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

| Invoice No.: | 2489720 | Page 1 |
|---|---|---|
| Re: | Response to 30(b)(6) Subpoena (Slaughter v. Uponor) | |
| Matter No.: | 013157.105100 | |

### Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/18/09 | Padma G. Hinrichs | Tele-conference with Sorana Georgescu and Brenda Munoz re subpoena; review subpoena and related correspondence | 0.50 | 190.00 |
| 08/20/09 | Padma G. Hinrichs | E-mail to and tele-conference with Terry Reidy re subpoena; review materials from Jeff Anderson and Jeff Vogt; exchange e-mails with Jeff Anderson and Jeff Vogt and Brenda Munoz re same | 1.40 | 532.00 |
| 08/24/09 | Padma G. Hinrichs | Tele-conference with Jeff Anderson re response to subpoena; review e-mails from Jeff Anderson re production; e-mail to Jeff Vogt re same | 1.10 | 418.00 |
| 08/25/09 | Padma G. Hinrichs | Review and respond to e-mail from Jeff Vogt | 0.10 | 38.00 |
| 08/27/09 | Padma G. Hinrichs | Review e-mails from Jeff Anderson and Jeff Vogt; tele-conference with Paul Berkowitz re response to subpoena | 0.40 | 152.00 |

|  |  |  | Total Time: | 3.50 |  |
|  |  |  | Total Fees: |  | $ 1,330.00 |

Invoice No.:      2489720                                                                          Page  2
Re:               Response to 30(b)(6) Subpoena (Slaughter v. Uponor)
Matter No.:       013157.105100


Description of Expenses Billed:

DATE          DESCRIPTION                                                        AMOUNT

**No expenses charged to this file**

  GreenbergTraurig

Invoice No.:  2802009
File No.    :  013157.105300
Bill Date   :  November 5, 2010

Engle Homes, Inc.
Tousa Homes, Inc.
4000 Hollywood Blvd
Suite 400 N
Hollywood, Florida 33021

Attn: Sorana Georgescu, Esq,

## INVOICE

Re:   Chinese Drywall Miscellaneous Matters

Legal Services through October 31, 2010:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 5,511.00 |

Expenses:

| Postage | 0.44 | | |
|---|---|---|---|
| Total Expenses: | $ | 0.44 |
| **Current Invoice:** | $ | **5,511.44** |

\* \* \* \* \*

MFB:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com



Invoice No.:  2802009
File No.     :  013157.105300

## Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Padma G. Hinrichs | 13.20 | 410.00 | | 5,412.00 |
| Mark A. Salky | 0.20 | 495.00 | | 99.00 |
| Totals: | 13.40 | 411.27 | $ | 5,511.00 |

\* \* \* \* \*

MFB:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

| Invoice No.: | 2802009 | Page 1 |
|---|---|---|
| Re: | Chinese Drywall Miscellaneous Matters | |
| Matter No.: | 013157.105300 | |

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/01/10 | Padma G. Hinrichs | Update claims summary chart and compare with new claims letters from Durkee's office; review POC chart | 1.40 | 574.00 |
| 10/07/10 | Padma G. Hinrichs | Review and respond to e-mail from Sorana Georgescu re insurance policies; review response letters to claimants re coverage; create table of affected insurance policies; tele-conference with and e-mails to Carol Wigginton re same; tele-conference with Allison Willet re installers | 4.40 | 1804.00 |
| 10/08/10 | Padma G. Hinrichs | Continue creating table of affected insurance policies; review updated POC list and update summary claims chart | 2.30 | 943.00 |
| 10/11/10 | Padma G. Hinrichs | Review letter from Durkee re installers and research re same; review and draft response to e-mail from Allison Willet re installers and suppliers; e-mails to Brenda Munoz re same | 1.40 | 574.00 |
| 10/13/10 | Padma G. Hinrichs | Review and respond to e-mails from Brenda Munoz re drywall claims; review letter from Durkee re installers; review claims chart | 0.60 | 246.00 |
| 10/14/10 | Padma G. Hinrichs | Draft letter to Durkee in response to letter re installers | 0.50 | 205.00 |
| 10/16/10 | Padma G. Hinrichs | Review e-mail and article forwarded by Sorana Georgescu re settlement | 0.20 | 82.00 |
| 10/18/10 | Padma G. Hinrichs | Tele-conference with Sorana Georegescu re settlement; tele-conference with and e-mail to Mark Salky re same; research re settlement in Harrell class action; e-mail to Sorana Georgescu re same; begin revising claims summary | 2.20 | 902.00 |
| 10/18/10 | Mark A. Salky | call P. Hinrichs re MDL settlement pilot program | 0.20 | 99.00 |
| 10/19/10 | Padma G. Hinrichs | Tele-conference with Sorana Georgescu re settlement | 0.20 | 82.00 |

|  |  | Total Time: | 13.40 | |
|---|---|---|---|---|
|  |  | Total Fees: | | $ 5,511.00 |

Invoice No.:      2802009                                                    Page  2
Re:              Chinese Drywall Miscellaneous Matters
Matter No.:       013157.105300

Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 10/14/10 | Postage by 004368 | $ | 0.44 |
| | Total Expenses: | $ | 0.44 |

**GT** GreenbergTraurig

|  |  |  |
|---|---|---|
| Invoice No. | : | 2825839 |
| File No. | : | 013157.105300 |
| Bill Date | : | December 6, 2010 |

Engle Homes, Inc.
PREBILLS ARE PDF'D TO KARINA
DO NOT MAIL OR EMAIL TO THE CLIENT

## INVOICE

Re:   Chinese Drywall Miscellaneous Matters

Legal Services through November 30, 2010:

| | | |
|---|---|---|
| Total Fees: | $ | 451.00 |
| **Current Invoice:** | **$** | **451.00** |

* * * * *

MFB:JS
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com



Invoice No. :  2825839
File No.    :  013157.105300

## Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | | Amount |
|------------|-------|------|---|--------|
| Padma G. Hinrichs | 1.10 | 410.00 | | 451.00 |
| Totals: | 1.10 | 410.00 | $ | 451.00 |

\* \* \* \* \*

MFB:JS
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

| Invoice No.: | 2825839 | | Page 1 |
| Re: | Chinese Drywall Miscellaneous Matters | | |
| Matter No.: | 013157.105300 | | |

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/05/10 | Padma G. Hinrichs | Review e-mails from Carol Wigginton, Sorana Georgescu and Mark Maxwell regarding status of negotiations. | 0.20 | 82.00 |
| 11/08/10 | Padma G. Hinrichs | Tele-conference with Sorana Georgescu and Paul Berkowitz regarding status; e-mails to Paul Berkowitz regarding Harrell settlement and review agreement. | 0.40 | 164.00 |
| 11/12/10 | Padma G. Hinrichs | Review letter from Durkee regarding inspection; review e-mail from Sorana Georgescu regarding settlement issues. | 0.30 | 123.00 |
| 11/14/10 | Padma G. Hinrichs | Review Tom Leo inspection results; e-mail to Sorana Georgescu regarding same. | 0.20 | 82.00 |

|  | Total Time: | 1.10 | |
|  | Total Fees: | | $ 451.00 |

# GT GreenbergTraurig

Invoice No.: 2852507
File No.   :  013157.105300
Bill Date  :  January 18, 2011

Engle Homes, Inc.
PREBILLS ARE PDF'D TO KARINA
DO NOT MAIL OR EMAIL TO THE CLIENT

## INVOICE

Re:   Chinese Drywall Miscellaneous Matters

Legal Services through December 31, 2010:

| | | |
|---|---|---|
| Total Fees: | $ | 82.00 |
| **Current Invoice:** | **$** | **82.00** |

* * * * *

MFB:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com



Invoice No.: 2852507
File No.   : 013157.105300

## Summary of Fees (Current Invoice)

| Timekeeper | | Hours | Rate | | Amount |
|---|---|---|---|---|---|
| Padma G. Hinrichs | | 0.20 | 410.00 | | 82.00 |
| | Totals: | 0.20 | 410.00 | $ | 82.00 |

\* \* \* \* \*

MFB:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

Invoice No.:      2852507                                          Page  1
Re:               Chinese Drywall Miscellaneous Matters
Matter No.:       013157.105300

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/31/10 | Padma G. Hinrichs | Review e-mails and attached correspondence from Janet Shipes | 0.20 | 82.00 |

|  |  |  | Total Time: | 0.20 |  |
|  |  |  | Total Fees: |  | $ 82.00 |

 GreenbergTraurig

Invoice No. :  2783687
File No.    :  013157.105800
Bill Date   :  October 8, 2010

Engle Homes, Inc.
Tousa Homes, Inc.
4000 Hollywood Blvd
Suite 400 N
Hollywood, Florida  33021

Attn: Sorana Georgescu, Esq,

## INVOICE

Re:   Bonnie Washington v. Tousa, Inc. d/b/a Regal Oaks Old Town Resort

Legal Services through September 30, 2010:

|  | | |
|---|---|---|
| Total Fees: | $ | 164.00 |
| **Current Invoice:** | **$** | **164.00** |

MFB:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com



Invoice No.:  2783687
File No.    :  013157.105800

## Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Padma G. Hinrichs | 0.40 | 410.00 | 164.00 |
| Totals: | 0.40 | 410.00 | $ 164.00 |

\* \* \* \* \*

MFB:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

Invoice No.:     2783687                                                                                          Page  1
Re:              Bonnie Washington v. Tousa, Inc. d/b/a Regal Oaks Old Town Resort
Matter No.:      013157.105800

<u>Description of Professional Services Rendered:</u>

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 09/10/10 | Padma G. Hinrichs | Tele-conference with and e-mail to Natalie Johnson re status; review e-mails from plaintiff's counsel and e-mails from Josh Sussberg re lifting stay | 0.40 | 164.00 |

|  |  |  | Total Time: | 0.40 |  |
|  |  |  | Total Fees: |  | $ 164.00 |

 GreenbergTraurig

Invoice No. :  2825885
File No.    :  013157.105800
Bill Date   :  December 6, 2010

Engle Homes, Inc.
Tousa Homes, Inc.
4000 Hollywood Blvd
Suite 400 N
Hollywood, Florida  33021

Attn: Sorana Georgescu, Esq,

## INVOICE

Re:  Bonnie Washington v. Tousa, Inc. d/b/a Regal Oaks Old Town Resort

<u>Legal Services through November 30, 2010:</u>

| | | |
|---|---|---|
| Total Fees: | $ | 82.00 |
| **Current Invoice:** | **$** | **82.00** |

MFB:JS
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 2825885 | | | Page 1 |
| Re: | Bonnie Washington v. Tousa, Inc. d/b/a Regal Oaks Old Town Resort | | | |
| Matter No.: | 013157.105800 | | | |

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/17/10 | Padma G. Hinrichs | Review file and e-mail to Natalie Johnson regarding status. | 0.20 | 82.00 |
| | | Total Time: | 0.20 | |
| | | Total Fees: | | $ 82.00 |

 GreenbergTraurig

Invoice No. : 2783688
File No.    :  013157.106000
Bill Date   :  October 8, 2010

Engle Homes, Inc.
Tousa Homes, Inc.
4000 Hollywood Blvd
Suite 400 N
Hollywood, Florida 33021

Attn: Sorana Georgescu, Esq,

## INVOICE

Re:   Florence Gomery, et al. v. Technical Olympic USA, et al.

<u>Legal Services through September 30, 2010</u>:

|  | | |
|---|---|---|
| Total Fees: | $ | 246.00 |
| **Current Invoice:** | **$** | **246.00** |

MFB:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com



Invoice No. :  2783688
File No.    :  013157.106000

### Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Padma G. Hinrichs | 0.60 | 410.00 | | 246.00 |
| Totals: | 0.60 | 410.00 | $ | 246.00 |

* * * * *

MFB:LMH
Tax ID:  59-1270754

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 2783688 | | | Page 1 |
| Re: | Florence Gomery, et al. v. Technical Olympic USA, et al. | | | |
| Matter No.: | 013157.106000 | | | |

<u>Description of Professional Services Rendered:</u>

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/02/10 | Padma G. Hinrichs | Review letter from Uiterwyck | 0.10 | 41.00 |
| 09/23/10 | Padma G. Hinrichs | Review letter from plaintiff's counsel and e-mail to Sorana Georgescu and Josh Sussberg re same | 0.30 | 123.00 |
| 09/24/10 | Padma G. Hinrichs | Review and respond to e-mails from Sorana Gerogescu and Josh Sussberg re lifting stay | 0.20 | 82.00 |
| | | Total Time: | 0.60 | |
| | | Total Fees: | | $ 246.00 |

 GreenbergTraurig

| | | |
|---|---|---|
| Invoice No. : | 2825887 |
| File No. : | 013157.106000 |
| Bill Date : | December 6, 2010 |

Engle Homes, Inc.
Tousa Homes, Inc.
4000 Hollywood Blvd
Suite 400 N
Hollywood, Florida  33021

Attn: Sorana Georgescu, Esq,

## INVOICE

Re:  Florence Gomery, et al. v. Technical Olympic USA, et al.

Legal Services through November 30, 2010:

| | | |
|---|---|---|
| Total Fees: | $ | 984.00 |
| **Current Invoice:** | **$** | **984.00** |

MFB:JS
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

| Invoice No.: | 2825887 | | Page 1 |
| Re: | Florence Gomery, et al. v. Technical Olympic USA, et al. | |
| Matter No.: | 013157.106000 | |

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/03/10 | Padma G. Hinrichs | Review subpoenas served on non-parties by plaintiff; review letter from Uiterwyck regarding depositions; check filed proofs of claim; e-mail to Sorana Georgescu and Josh Sussberg regarding lifting stay and facts of case. | 1.10 | 451.00 |
| 11/04/10 | Padma G. Hinrichs | Review letter from Uiterwyck regarding depositions. | 0.10 | 41.00 |
| 11/05/10 | Padma G. Hinrichs | Review notice of production from non-parties; review motion to compel and amended interrogatory responses. | 0.30 | 123.00 |
| 11/09/10 | Padma G. Hinrichs | E-mail to Uiterwyck regarding stay. | 0.10 | 41.00 |
| 11/16/10 | Padma G. Hinrichs | Review motion to compel and request for copies. | 0.20 | 82.00 |
| 11/23/10 | Padma G. Hinrichs | Review correspondence; e-mail to Hendrick Uiterwyck and Sorana Georgescu regarding deposition. | 0.30 | 123.00 |
| 11/29/10 | Padma G. Hinrichs | E-mail to Uiterwyck regarding depositions; e-mail to Sorana Georgescu regarding strategy. | 0.20 | 82.00 |
| 11/30/10 | Padma G. Hinrichs | Follow up regarding deposition transcripts. | 0.10 | 41.00 |

| | | Total Time: | 2.40 | |
| | | Total Fees: | | $ 984.00 |



Invoice No. :   2852510
File No.     :   013157.106000
Bill Date    :   January 18, 2011

Engle Homes, Inc.
Tousa Homes, Inc.
4000 Hollywood Blvd
Suite 400 N
Hollywood, Florida  33021

Attn: Sorana Georgescu, Esq,

## INVOICE

Re:   Florence Gomery, et al. v. Technical Olympic USA, et al.

<u>Legal Services through December 31, 2010</u>:

|  | | |
|---|---|---|
| Total Fees: | $ | 82.00 |

<u>Expenses</u>:

| | | | |
|---|---|---|---|
| Deposition/Court Reporters | 98.35 | | |
| Total Expenses: | | $ | 98.35 |
| **Current Invoice:** | | **$** | **180.35** |

MFB:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 2852510 | | | Page 1 |
| Re: | Florence Gomery, et al. v. Technical Olympic USA, et al. | | | |
| Matter No.: | 013157.106000 | | | |

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/27/10 | Padma G. Hinrichs | Review Landarc's discovery responses | 0.20 | 82.00 |
| | | Total Time: | 0.20 | |
| | | Total Fees: | | $ 82.00 |

| Invoice No.: | 2852510 | Page 2 |
| Re: | Florence Gomery, et al. v. Technical Olympic USA, et al. | |
| Matter No.: | 013157.106000 | |

## Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 12/09/10 | VENDOR: Michael Musetta & Associates, Inc.; INVOICE#: 76447; DATE: 12/9/2010 - Deposition of Thomas Charles Nichols on 12/6/10 Case Florence Gomery vs Technical Olympic USA | $ | 98.35 |
| | Total Expenses: | $ | 98.35 |



| | |
|---|---|
| Invoice No.: | 2783689 |
| File No.   : | 013157.106100 |
| Bill Date  : | October 8, 2010 |

Engle Homes, Inc.
4000 N Hollywood Blvd.
Suite 500-1
Hollywood, Florida 33021

Attn: Sorana Georgescu, Esq,

## INVOICE

Re:  Fair Wind Condominiums Homeowners Association

<u>Legal Services through September 30, 2010</u>:

|  | | | |
|---|---|---|---|
| Total Fees: | $ | 5,989.00 |

<u>Expenses:</u>

| | | | |
|---|---|---|---|
| Postage | 5.54 | | |
| Information and Research | 60.05 | | |
| Total Expenses: | | $ | 65.59 |
| **Current Invoice:** | | $ | **6,054.59** |

MFB:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com



Invoice No. :  2783689
File No.    :  013157.106100

## Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Paul Berkowitz | 0.20 | 630.00 | | 126.00 |
| Padma G. Hinrichs | 14.30 | 410.00 | | 5,863.00 |
| Totals: | 14.50 | 413.03 | $ | 5,989.00 |

\* \* \* \* \*

MFB:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 2783689 | | | Page 1 |
| Re: | Fair Wind Condominiums Homeowners Association | | | |
| Matter No.: | 013157.106100 | | | |

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/01/10 | Paul Berkowitz | Telephone call with Hinrichs re claim by condo association. | 0.20 | 126.00 |
| 09/01/10 | Padma G. Hinrichs | Exchange e-mails with Carol Wigginton and Sorana Georgescu; tele-conference with Paul Berkowitz re strategy | 0.40 | 164.00 |
| 09/02/10 | Padma G. Hinrichs | Exchange e-mails with and multiple tele-conferences with Sorana Georgescu and Carol Wigginton re response to Zurich, response to claim letter, and contact with counsel for HOA | 0.60 | 246.00 |
| 09/03/10 | Padma G. Hinrichs | Review e-mail from Sorana Georgescu and e-mail to Alex Nelson re same; research re Nelson and experience with construction defect litigation; research re disclosure requirements | 1.40 | 574.00 |
| 09/07/10 | Padma G. Hinrichs | Tele-conference with Alex Nelson re HOA claim; research re notice of claim procedures and defenses | 1.70 | 697.00 |
| 09/08/10 | Padma G. Hinrichs | Continue research re Colorado Common Interest Ownership Act and defenses to notice of claim; research re insurance disclosure requirements | 3.30 | 1353.00 |
| 09/09/10 | Padma G. Hinrichs | Continue reviewing statutory requirements for complying with CIOA | 1.20 | 492.00 |
| 09/16/10 | Padma G. Hinrichs | Review e-mail and related attachments from Alex Nelson re emergency repairs | 0.20 | 82.00 |
| 09/17/10 | Padma G. Hinrichs | E-mail to Carol Wigginton re insurance coverage | 0.10 | 41.00 |
| 09/20/10 | Padma G. Hinrichs | Review e-mails from Carol Wigginton | 0.10 | 41.00 |
| 09/22/10 | Padma G. Hinrichs | Draft response letter to Alex Nelson; research re bar date deadlines and statutory requirements re notice of claim; tele-conferences with and e-mails to Alex Nelson, James Vick, and Sorana Georgescu re emergency repairs and inspection | 3.40 | 1394.00 |
| 09/23/10 | Padma G. Hinrichs | Tele-conference with and e-mail to Paul Berkowitz re status and documents from James Vick; review e-mail from James Vick | 0.20 | 82.00 |
| 09/27/10 | Padma G. Hinrichs | Review and respond to e-mails from Sorana Georgescu and James Vick re documents and production to claimant's counsel | 0.30 | 123.00 |
| 09/28/10 | Padma G. Hinrichs | Tele-conference with Alex Nelson re lifting stay and inspection issues; e-mail to Sorana Georgescu re status; review e-mails from James Vick re document searches; review documents produced by disk by James Vick | 1.30 | 533.00 |
| 09/30/10 | Padma G. Hinrichs | Review e-mail from Alex Nelson | 0.10 | 41.00 |

|  |  |
|---|---|
| Total Time: | 14.50 |
| Total Fees: | $ 5,989.00 |

Invoice No.:      2783689                                                    Page 2
Re:              Fair Wind Condominiums Homeowners Association
Matter No.:      013157.106100

## Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 09/07/10 | Westlaw Research by HINRICHS, PADMA. | $ | 60.05 |
| 09/22/10 | Postage by 025204 | $ | 5.54 |
| | Total Expenses: | $ | 65.59 |

# GT GreenbergTraurig

| | | |
|---|---|---|
| Invoice No.: | 2802010 |
| File No.    : | 013157.106100 |
| Bill Date  : | November 5, 2010 |

Engle Homes, Inc.
4000 N Hollywood Blvd.
Suite 500-1
Hollywood, Florida 33021

Attn: Sorana Georgescu, Esq,

## <u>INVOICE</u>

Re:   Fair Wind Condominiums Homeowners Association

<u>Legal Services through October 31, 2010</u>:

|  | | |
|---|---|---|
| Total Fees: | $ | 1,230.00 |

Expenses:

| | | | |
|---|---|---|---|
| Photocopy Charges | 1.80 | | |
| Postage | 0.61 | | |
| Information and Research | 5.28 | | |
| Total Expenses: | | $ | 7.69 |
| **Current Invoice:** | | $ | **1,237.69** |

\* \* \* \* \*

MFB:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com



Invoice No.: 2802010
File No.   : 013157.106100

## Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Padma G. Hinrichs | 3.00 | 410.00 | | 1,230.00 |
| Totals: | 3.00 | 410.00 | $ | 1,230.00 |

\* \* \* \* \*

MFB:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

| Invoice No.: | 2802010 | Page 1 |
| Re: | Fair Wind Condominiums Homeowners Association | |
| Matter No.: | 013157.106100 | |

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/01/10 | Padma G. Hinrichs | Review e-mail and attachments from Valerie Mangum re subs in Fair Winds; e-mails to James Vick re inspection; research re disclosure requirements | 1.60 | 656.00 |
| 10/04/10 | Padma G. Hinrichs | Review notice from Zurich | 0.10 | 41.00 |
| 10/11/10 | Padma G. Hinrichs | Tele-conference with James Vick re inspection; review correspondence from Alex Nelson re same | 0.20 | 82.00 |
| 10/12/10 | Padma G. Hinrichs | E-mails to Sorana Georgescu re inspection | 0.10 | 41.00 |
| 10/18/10 | Padma G. Hinrichs | Review e-mail from James Vick re inspection; coordinate copies of plans; exchange e-mails with Alex Nelson re same | 0.50 | 205.00 |
| 10/20/10 | Padma G. Hinrichs | Review documents sent by James Vick; review e-mail from Valerie Mangum re vendors and subcontractors; begin drafting letter to Alex Nelson re sam | 0.50 | 205.00 |

|  | Total Time: | 3.00 |
|---|---|---|
|  | Total Fees: | $ 1,230.00 |

Invoice No.:      2802010                                                                          Page 2
Re:               Fair Wind Condominiums Homeowners Association
Matter No.:       013157.106100

## Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 09/22/10 | Search Criteria: 08-10928-JKO FIL OR ENT: FILED  DOC FRO; Document Type: PACER: DOCKET REPORT;  Date: 09/22/2010;  Atty Code: PGH;  Amount: 2.40 | $ | 2.40 |
| 09/22/10 | Search Criteria: 08-10928-JKO DOCUMENT 1813-0;   Document Type: PACER: IMAGE1813-0;  Date: 09/22/2010;  Atty Code: PGH;  Amount: 0.80 | $ | 0.80 |
| 09/22/10 | Search Criteria: 08-10928-JKO DOCUMENT 5123-0;   Document Type: PACER: IMAGE5123-0;  Date: 09/22/2010;  Atty Code: PGH;  Amount: 2.08 | $ | 2.08 |
| 10/20/10 | Copy; 6 Page(s) by 007781 | $ | 0.90 |
| 10/20/10 | Copy; 6 Page(s) by 007319 | $ | 0.90 |
| 10/20/10 | Postage by 025204 | $ | 0.61 |
| | | Total Expenses:  $ | 7.69 |

# GT GreenbergTraurig

| | | |
|---|---|---|
| Invoice No. | : | 2825892 |
| File No. | : | 013157.106100 |
| Bill Date | : | December 6, 2010 |

Engle Homes, Inc.
PREBILLS ARE PDF'D TO KARINA
DO NOT MAIL OR EMAIL TO THE CLIENT

## **INVOICE**

Re:   Fair Wind Condominiums Homeowners Association

Legal Services through November 30, 2010:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 1,189.00 |
| **Current Invoice:** | **$** | **1,189.00** |

\* \* \* \* \*

MFB:JS
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

 GreenbergTraurig

Invoice No.: 2825892
File No.    : 013157.106100

**Summary of Fees (Current Invoice)**

| Timekeeper | | Hours | Rate | | Amount |
|---|---|---|---|---|---|
| Padma G. Hinrichs | | 2.90 | 410.00 | | 1,189.00 |
| | Totals: | 2.90 | 410.00 | $ | 1,189.00 |

\* \* \* \* \*

MFB:JS
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

Invoice No.:    2825892                                              Page 1
Re:              Fair Wind Condominiums Homeowners Association
Matter No.:     013157.106100

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/20/10 | Padma G. Hinrichs | Review e-mail from Alex Nelson; review complaint and related documents; e-mail to Sorana Georgescu and Josh Sussberg regarding strategy. | 0.50 | 205.00 |
| 11/22/10 | Padma G. Hinrichs | Review e-mails from Sorana Georgescu and Josh Sussberg; review documents produced by James Vick; review insurance documents and e-mail to Carol Wigginton regarding same; tele-conference with and e-mails to Alex Nelson regarding stay and document production issues. | 2.40 | 984.00 |

|  |  | Total Time: | 2.90 |  |
|--|--|-------------|------|--|
|  |  | Total Fees: |  | $ 1,189.00 |

# GT GreenbergTraurig

|  |  |
|---|---|
| Invoice No. : | 2783690 |
| File No.    : | 013157.106200 |
| Bill Date  : | October 8, 2010 |

Engle Homes, Inc.
4000 N Hollywood Blvd.
Suite 500-1
Hollywood, Florida 33021

Attn: Sorana Georgescu, Esq,

## INVOICE

Re:  FBI Investigation

Legal Services through September 30, 2010:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 7,380.00 |

Expenses:

| | | |
|---|---|---|
| Photocopy Charges | | 72.45 |
| Postage | | 8.30 |
| Total Expenses: | $ | 80.75 |
| **Current Invoice:** | $ | **7,460.75** |

\* \* \* \* \*

MFB:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

**GT** GreenbergTraurig

Invoice No.:  2783690
File No.    :  013157.106200

**Summary of Fees (Current Invoice)**

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Padma G. Hinrichs | 18.00 | 410.00 | 7,380.00 |
| Totals: | 18.00 | 410.00 | $ 7,380.00 |

\* \* \* \* \*

MFB:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 2783690 | | | Page 1 |
| Re: | FBI Investigation | | | |
| Matter No.: | 013157.106200 | | | |

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/09/10 | Padma G. Hinrichs | Tele-conference with and exchange e-mails with Mike Stogdill re contact with public defender's office; tele-conferences with Shawnee Baltovski and Samantha Mazzulla re same; check status of trial; review Miller indictment; e-mail to Sorana Georgescu re status | 1.30 | 533.00 |
| 09/10/10 | Padma G. Hinrichs | Review Reid indictment; review subpoena and exchange e-mails with Mike Stogdill and Sorana Georgescu re strategy; multiple tele-conferences with and multiple e-mails to Mimi Hannon and Keva Jolly re trial testimony and coordinate appearance | 1.80 | 738.00 |
| 09/13/10 | Padma G. Hinrichs | Review and respond to e-mail from Mike Stogdill re investigation; e-mail to Sorana Georgescu re same | 0.70 | 287.00 |
| 09/14/10 | Padma G. Hinrichs | Call from Mike Stogdill re Shawnee Baltovsky; multiple e-mails to and tele-conferences with Maureen Hannon and Mike Stogdill re testimony; e-mail to and tele-conference with Sorana Georgescu re same; research re contact with marshall's office | 1.60 | 656.00 |
| 09/15/10 | Padma G. Hinrichs | Review and respond to e-mail from Mike Stogdill re trial; review e-mail from Mimi Hannon; tele-conference with Mike Stogdill re preparation for testimony; review notes from call with US Attorney's office | 1.40 | 574.00 |
| 09/16/10 | Padma G. Hinrichs | Tele-conference with and exchange e-mails with Mike Stogdill re testimony at Reid trial; review closing documents | 1.00 | 410.00 |
| 09/20/10 | Padma G. Hinrichs | Review new subpoena; multiple tele-conferences with and e-mails to Sorana Georgescu, Mike Stogdill, Mimi Hannon, Keva Jolly, and Sandy Penny re service issues and production of responsive documents | 2.70 | 1107.00 |
| 09/21/10 | Padma G. Hinrichs | Multiple tele-conferences with and e-mails to Sorana Georgescu, Sandy Penny, Mike Stogdill, Mimi Hannon, and Lisa Call re subpoena; review documents for production and review subpoena; follow up re transcript issues | 2.10 | 861.00 |
| 09/22/10 | Padma G. Hinrichs | Prepare documents for production; multiple tele-conferences with and e-mails to Sorana Georgescu, Sandy Penny, Lisa Call,  Keva Jolly, and Mimi Hannon re production and declaration; research re declaration and authentication of records | 2.40 | 984.00 |

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 2783690 | | | Page 2 |
| Re: | FBI Investigation | | | |
| Matter No.: | 013157.106200 | | | |

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| 09/23/10 | Padma G. Hinrichs | Tele-conference with and e-mails to Mike Stogdill re production issues and testimony; review documents produced | 0.50 | 205.00 |
| 09/24/10 | Padma G. Hinrichs | Exchange e-mails with Mike Stogdill re testimony, production of documents, and communication with federal defender's office; exchange e-mails with Mimi Hanson re same | 1.00 | 410.00 |
| 09/27/10 | Padma G. Hinrichs | Exchange e-mails with Sorana Georgescu, Mike Stogdill, Keva Jolly and Mimi Hanson re witness appearance and verdict; tele-conference with Mike Glass re same | 0.70 | 287.00 |
| 09/28/10 | Padma G. Hinrichs | Exchange e-mails with Mike Stogdill, Mimi Hannon and Keva Jolly re appearance at trial | 0.40 | 164.00 |
| 09/30/10 | Padma G. Hinrichs | Tele-conference with Mike Glass re new subpoena and production of e-mails; exchange e-mails with Mike Stogdill re same | 0.40 | 164.00 |

|  | |
|---|---|
| <u>Total Time:</u> | 18.00 |
| <u>Total Fees:</u> | $ 7,380.00 |

| | | | Page 3 |
|---|---|---|---|
| Invoice No.: | 2783690 | | |
| Re: | FBI Investigation | | |
| Matter No.: | 013157.106200 | | |

Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 09/24/10 | Copy; 483 Page(s) by 004368 | $ | 72.45 |
| 09/24/10 | Postage by 025204 | $ | 8.30 |
| | Total Expenses: | $ | 80.75 |

# GT | GreenbergTraurig

| | | |
|---|---|---|
| Invoice No. | : | 2802012 |
| File No. | : | 013157.106200 |
| Bill Date | : | November 5, 2010 |

Engle Homes, Inc.
4000 N Hollywood Blvd.
Suite 500-1
Hollywood, Florida 33021

Attn: Sorana Georgescu, Esq.

## INVOICE

Re:   FBI Investigation

Legal Services through October 31, 2010:

|  | | |
|---|---|---|
| Total Fees: | $ | 8,241.00 |

Expenses:

| | | |
|---|---|---|
| Federal Express Charges | 15.14 | |
| Photocopy Charges | 137.40 | |
| Information and Research | 1.12 | |
| Total Expenses: | $ | 153.66 |
| **Current Invoice:** | $ | 8,394.66 |

\* \* \* \* \*

MFB:LMH
Tax ID: 59-1270754



Invoice No. : 2802012
File No.    : 013157.106200

## Summary of Fees (Current Invoice)

| Timekeeper | | Hours | Rate | | Amount |
|---|---|---|---|---|---|
| Padma G. Hinrichs | | 20.10 | 410.00 | | 8,241.00 |
| | Totals: | 20.10 | 410.00 | $ | 8,241.00 |

\* \* \* \* \*

MFB:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

Invoice No.:     2802012                                                    Page  1
Re:              FBI Investigation
Matter No.:      013157.106200

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 10/01/10 | Padma G. Hinrichs | Review subpoena directed to Ray Suarez; tele-conference with and e-mails to Mike Stogdill re same; review documents forwarded by ULT for production | 2.60 | 1066.00 |
| 10/04/10 | Padma G. Hinrichs | Conference with Mike Stogdill re documents responsive to subpoena; review additional subpoenas from Brenda Munoz and discuss response with Mike Stogdill; tele-conference with Sorana Georgescu re subpoena of Ray Suarez | 1.40 | 574.00 |
| 10/05/10 | Padma G. Hinrichs | Review e-mails from Mike Stogdill re subpoena response; review documents forwarded by ULT responsive to subpoenas | 2.30 | 943.00 |
| 10/06/10 | Padma G. Hinrichs | Review e-mails from and tele-conference with Mike Stogdill re production issues | 0.20 | 82.00 |
| 10/07/10 | Padma G. Hinrichs | Review new subpoenas; tele-conference with and exchange e-mails with Mike Stogdill re response and production issues | 1.10 | 451.00 |
| 10/08/10 | Padma G. Hinrichs | Review e-mail and attachments from Susie Free re document requests | 0.50 | 205.00 |
| 10/12/10 | Padma G. Hinrichs | Begin reviewing documents for production to FBI responsive to Sorrento subpoena; exchange e-mails with Mike Stogdill re same | 3.80 | 1558.00 |
| 10/13/10 | Padma G. Hinrichs | Tele-conference with and e-mails to John Guard re investigation, service issues and subpoena; tele-conference with Sorana Georgescu re status; review responsive documents; exchange e-mails with Mike Stogdill re production; e-mail to Suzie Free | 2.10 | 861.00 |
| 10/20/10 | Padma G. Hinrichs | Tele-conference with Mike Stogdill re production issues and service issues; review documents for production to John Guard re Luxury Interiors documents; e-mail to Sorana Georgescu re same; draft letter to John Guard re production | 2.80 | 1148.00 |
| 10/21/10 | Padma G. Hinrichs | Review e-mail from Susie Free re response to subpoena; finalize letter to John Guard and documents for production; exchange e-mails with Tanya Wilson re response to Sorrento subpoena | 1.00 | 410.00 |
| 10/22/10 | Padma G. Hinrichs | Continue reviewing documents for production in response to Sorrento subpoena; coordinate responses to other subpoenas | 1.70 | 697.00 |
| 10/25/10 | Padma G. Hinrichs | Tele-conference with John Guard re Ray Suarez subpoena | 0.10 | 41.00 |
| 10/25/10 | Padma G. Hinrichs | Review e-mails from Sorana Georgescu and Brenda Munoz re Ft. Myers subpoena and review same; tele-conference with Claire Harris re extension and nature of investigation; e-mail to clients re same | 0.50 | 205.00 |

Invoice No.:        2802012                                                    Page  2
Re:                 FBI Investigation
Matter No.:         013157.106200

<u>Description of Professional Services Rendered</u>

|  |  |  |
|---|---|---|
| Total Time: | 20.10 | |
| Total Fees: | | $ 8,241.00 |

Invoice No.:      2802012                                                    Page 3
Re:               FBI Investigation
Matter No.:       013157.106200

## Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 09/20/10 | Search Criteria: 3:09-CR-00312-MMH-TEM;   Document Type: PACER: DOCKET REPORT; Date: 09/20/2010; Atty Code: 268; Amount: 0.40 | $ | .40 |
| 09/20/10 | Search Criteria: 3:09-CR-00312-MMH-TEM DOCUMENT 62-0; Document Type: PACER: IMAGE62-0; Date: 09/20/2010; Atty Code: 268; Amount: 0.16 | $ | 0.16 |
| 09/20/10 | Search Criteria: 3:09-CR-00312-MMH-TEM DOCUMENT 63-0; Document Type: PACER: IMAGE63-0; Date: 09/20/2010; Atty Code: 268; Amount: 0.08 | $ | 0.08 |
| 09/20/10 | Search Criteria: 3:09-CR-00312-MMH-TEM DOCUMENT 64-0; Document Type: PACER: IMAGE64-0; Date: 09/20/2010; Atty Code: 268; Amount: 0.08 | $ | 0.08 |
| 09/21/10 | Search Criteria: 3:09-CR-00312-MMH-TEM;   Document Type: PACER: DOCKET REPORT; Date: 09/21/2010; Atty Code: 268; Amount: 0.40 | $ | .40 |
| 10/21/10 | VENDOR: FedEx INVOICE#: 727235520 DATE: 10/27/2010 Tracking #796366115139; From: Padma Hinrichs, Greenberg Traurigp.a, 777 South Flagler Drive, West Palm Beach, FL 33401;  To: John M. Guardesq., United States Attorneys Offic, 300 N Hogan St # 700, Jacksonville, FL 32202 | $ | 15.14 |
| 10/21/10 | Copy; 555 Page(s) by 025204 | $ | 83.25 |
| 10/21/10 | Copy; 361 Page(s) by 025204 | $ | 54.15 |
| | Total Expenses: | $ | 153.66 |

 **GreenbergTraurig**

Invoice No. : 2825893
File No. : 013157.106200
Bill Date : December 6, 2010

Engle Homes, Inc.
PREBILLS ARE PDF'D TO KARINA
DO NOT MAIL OR EMAIL TO THE CLIENT

## INVOICE

Re:  FBI Investigation

<u>Legal Services through November 30, 2010</u>:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 6,888.00 |

Expenses:

| | | | |
|---|---|---|---|
| Federal Express Charges | 27.84 | | |
| Photocopy Charges | 907.65 | | |
| Total Expenses: | | $ | 935.49 |
| **Current Invoice:** | | **$** | **7,823.49** |

\* \* \* \* \*

MFB:JS
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com



Invoice No. :   2825893
File No.    :   013157.106200

## Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Padma G. Hinrichs | 16.80 | 410.00 | 6,888.00 |
| Totals: | 16.80 | 410.00 | $  6,888.00 |

\* \* \* \* \*

MFB:JS
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 2825893 | | | Page 1 |
| Re: | FBI Investigation | | | |
| Matter No.: | 013157.106200 | | | |

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/02/10 | Padma G. Hinrichs | Review subpoenas and related documents from Sandy Penny and Susie Free from Texas and Eastern District of New York; e-mail to Sorana Georgescu and Sandy Penny regarding response; review response to prior subpoena regarding same transaction. | 1.00 | 410.00 |
| 11/02/10 | Padma G. Hinrichs | Research regarding investigation regarding Versailles closing and e-mail to Sorana Georgescu regarding same. | 0.40 | 164.00 |
| 11/08/10 | Padma G. Hinrichs | Review multiple e-mails from Sandy Penny and Brenda Munoz regarding subpoenas; tele-conference with Trevor Templeton regarding service issues; e-mail to Sandy Penny regarding same. | 1.20 | 492.00 |
| 11/15/10 | Padma G. Hinrichs | Continue reviewing documents for production in response to Sorrento subpoena. | 3.10 | 1271.00 |
| 11/15/10 | Padma G. Hinrichs | Review subpoena from Bank of Stamford; tele-conference with James Webb regarding case background and production issues. | 0.40 | 164.00 |
| 11/16/10 | Padma G. Hinrichs | Review revised subpoena regarding Lindsay Gerrard; review notes and exchange e-mails with Brenda Munoz and Sandy Penny regarding same. | 0.40 | 164.00 |
| 11/16/10 | Padma G. Hinrichs | Continue reviewing documents for Sorrento production; draft letter to Tanya Wilson regarding same. | 2.60 | 1066.00 |
| 11/17/10 | Padma G. Hinrichs | Review e-mail from Sandy Penny and documents produced to EDNY regarding Harbor Funding transaction. | 0.40 | 164.00 |
| 11/17/10 | Padma G. Hinrichs | Review documents for production in response to Commissioner's subpoena; review e-mails from Sandy Penny and tele-conference with Sandy Penny regarding same; draft letter to Jeffrey Michelland. | 2.20 | 902.00 |
| 11/18/10 | Padma G. Hinrichs | Draft letter to Stephanie Buschko; review documents responsive to subpoena from AUSA Ellen Cohen; review e-mails from Sandy Penny regarding Andrew Kramer transaction. | 1.80 | 738.00 |
| 11/23/10 | Padma G. Hinrichs | Review correspondence from Sandy Penny; review documents for production to Bank of Stamford; begin drafting letter to James Webb regarding same. | 1.50 | 615.00 |
| 11/24/10 | Padma G. Hinrichs | Continue reviewing documents for production to James Webb; finalize drafting letter to Webb regarding production; e-mail to Sorana Georgescu regarding responses to various subpoenas. | 1.00 | 410.00 |

| Invoice No.: | 2825893 | Page 2 |
| Re: | FBI Investigation | |
| Matter No.: | 013157.106200 | |

<u>Description of Professional Services Rendered</u>

| 11/30/10 | Padma G. Hinrichs | Review letter from Jonathan Bloom and exchange e-mails regarding motion for protective order; communicate with Susie Free regarding same; e-mail to Bloom regarding production and letter to Webb. | 0.80 | 328.00 |

| | |
|---|---|
| Total Time: | 16.80 |
| Total Fees: | $ 6,888.00 |

| | | | |
|---|---|---|---|
| Invoice No.: | 2825893 | | Page 3 |
| Re: | FBI Investigation | | |
| Matter No.: | 013157.106200 | | |

## Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 11/16/10 | Copy; 1348 Page(s) by 004368 | $ | 202.20 |
| 11/16/10 | Copy; 1689 Page(s) by 025204 | $ | 253.35 |
| 11/16/10 | Copy; 746 Page(s) by 004368 | $ | 111.90 |
| 11/16/10 | Copy; 584 Page(s) by 004368 | $ | 87.60 |
| 11/17/10 | Copy; 1113 Page(s) by 004368 | $ | 166.95 |
| 11/18/10 | VENDOR: FedEx INVOICE#: 730476535 DATE: 11/24/2010 Tracking #132215000427; From: Greenberg Traurig Pa, 777 S Flagler Dr Ste 300, West Palm Beach, FL 334016167;   To: Tanya D. Wilsonesq., United States Attorneys Office, 501 W Church St, Ste 300Orlando, FL 328052281 | $ | 8.03 |
| 11/18/10 | VENDOR: FedEx INVOICE#: 730476535 DATE: 11/24/2010 Tracking #132215000434; From: Greenberg Traurig Pa, 777 S Flagler Dr Ste 300, West Palm Beach, FL 334016167;   To: Tanya D. Wilsonesq., United States Attorneys Office, 501 W Church St, Ste 300Orlando, FL 328052281 | $ | 7.15 |
| 11/18/10 | VENDOR: FedEx INVOICE#: 730410883 DATE: 11/24/2010 Tracking #794131821900; From: Mark F. Bideau, Greenberg Traurigp.a, 777 South Flagler Drive, West Palm Beach, FL 33401;   To: Jeffrey F. Michellesq., United States Attorneys Office, 2110 1st St Ste 3-137, Fort Myers, FL 33901 | $ | 6.33 |
| 11/18/10 | VENDOR: FedEx INVOICE#: 730410883 DATE: 11/24/2010 Tracking #794131882864; From: Mark F. Bideau, Greenberg Traurigp.a, 777 South Flagler Drive, West Palm Beach, FL 33401;   To: Stephanie Buschkospecial Age, Federal Bureau Of Investigatio, 505 S Flagler Dr Ste 500, West Palm Beach, FL 33401 | $ | 6.33 |
| 11/18/10 | Copy; 274 Page(s) by 025204 | $ | 41.10 |
| 11/18/10 | Copy; 86 Page(s) by 004368 | $ | 12.90 |
| 11/18/10 | Copy; 4 Page(s) by 007319 | $ | 0.60 |
| 11/24/10 | Copy; 207 Page(s) by 007781 | $ | 31.05 |
| | Total Expenses: | $ | 935.49 |

 GreenbergTraurig

Invoice No.: 2852511
File No.    :  013157.106200
Bill Date   :  January 18, 2011

Engle Homes, Inc.
PREBILLS ARE PDF'D TO KARINA
DO NOT MAIL OR EMAIL TO THE CLIENT

## INVOICE

Re:   FBI Investigation

<u>Legal Services through December 31, 2010</u>:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 1,394.00 |

Expenses:

| | | | |
|---|---|---|---|
| Federal Express Charges | 32.76 | | |
| Photocopy Charges | 88.20 | | |
| Total Expenses: | | $ | 120.96 |
| **Current Invoice:** | | **$** | **1,514.96** |

* * * * *

MFB:LMH
Tax ID:  59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com



Invoice No.:  2852511
File No.    :  013157.106200

### Summary of Fees (Current Invoice)

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Padma G. Hinrichs | 3.40 | 410.00 | | 1,394.00 |
| Totals: | 3.40 | 410.00 | $ | 1,394.00 |

\* \* \* \* \*

MFB:LMH
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 777 South Flagler Drive | Suite 300 East | West Palm Beach, Florida 33401
Tel 561.650.7900 | Fax 561.655.6222 | www.gtlaw.com

Invoice No.:    2852511                                                    Page  1
Re:             FBI Investigation
Matter No.:     013157.106200

## Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/07/10 | Padma G. Hinrichs | Review documents responsive to subpoena served by Oasis Palm for Lindsary Gerrard records; review documents produced by ULT in response to prior subpoena; review and respond to e-mails from Susie Free and Trevor Templeton re production; draft letter to Michelle Loy re production | 2.70 | 1107.00 |
| 12/08/10 | Padma G. Hinrichs | Update summary chart of responses to FBI subpoenas; respond to e-mails from Brenda Munoz re same | 0.70 | 287.00 |

|  |  | Total Time: | 3.40 |  |
|--|--|-------------|------|--|
|  |  | Total Fees: |  | $ 1,394.00 |

| Invoice No.: | 2852511 | Page 2 |
| Re: | FBI Investigation | |
| Matter No.: | 013157.106200 | |

## Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 11/24/10 | VENDOR: FedEx INVOICE#: 731128226 DATE: 12/1/2010 Tracking #794151244847; From: Joseph C. Coates Iii, Greenberg Traurigp.a, 777 S. Flagler Drive, West Palm Beach, FL 33401;  To: James J. Webbesq., Mitranirynoradamsky & Tola, 2400 N Commerce Pkwy Ste 302, Fort Lauderdale, FL 33326 | $ | 6.07 |
| 12/07/10 | VENDOR: FedEx INVOICE#: 732662155 DATE: 12/15/2010 Tracking #794191384593; From: Padma Hinrichs, Greenberg Traurigp.a, 777 South Flagler Drive, West Palm Beach, FL 33401;  To: Michelle Loy, Ccr Legal, 3303 Northland Dr Ste 200, Austin, TX 78731 | $ | 26.69 |
| 12/07/10 | Copy; 588 Page(s) by 004368 | $ | 88.20 |
| | Total Expenses: | $ | 120.96 |