UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF FLORIDA
FORT LAUDERDALE DIVISION
www.flsb.uscourts.gov

```
------------------------------------------------------------ x
In re:                                 :   Chapter 11 Cases
                                       :   Case No. 08-10928
TOUSA, INC., et al.,                   :   Jointly Administered
                                       :
                Debtors.               :
                                       :
------------------------------------------------------------ x
```

## SUPPLEMENTAL CERTIFICATE OF SERVICE

  I, Jennifer Grageda, depose and say that I am employed by Kurtzman Carson Consultants LLC ("KCC"), the claims and noticing agent for the Debtor in the above-captioned cases.

  On June 13, 2013, under my direction and under my supervision, employees of KCC caused the following documents to be served per postal forwarding address via First Class Mail upon the service list attached hereto as **Exhibit A**:

- **Order Granting Debtors' Agreed Ex Parte Motion for an Order Approving Stipulation with Respect to Certain Proofs of Claim Filed by CIT Technology Financing Services, Inc.** (Docket No. 9189)

- **Notice of Debtors' Tax Identification Numbers**

  Furthermore, on or before June 13, 2013, under my direction and under my supervision, employees of KCC caused the following document to be served per postal forwarding address via First Class Mail upon the service list attached hereto as **Exhibit B**:

- **Notice of Disclosure Statement Hearing; to be Held on June 20, 2013 at 9:30 a.m. (Prevailing Eastern Time)** (Docket No. 9178)

Dated:  June 14, 2013

*/s/ Jennifer Grageda*
Jennifer Grageda
Kurtzman Carson Consultants LLC
2335 Alaska Avenue
El Segundo, CA 90245
(310) 823-9000

# EXHIBIT A

**Exhibit A**

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| Spectrum Group Management LLC | David DR Bullock | 1250 Broadway RM 1900 | New York | NY | 10001-3714 |

In re TOUSA, Inc., et al.
Case No. 08-10928

1 of 1

# EXHIBIT B

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Aaron & Jennifer Spuler | | 1600 Jennings Br | | Georgetown | TX | 78633-4480 | |
| Aaron & Sherry Gould | | 320 Nye Rd | | Hershey | PA | 17033-2634 | |
| Abc Supply Co Inc Nash | | 1015 Aviation Pkwy Ste 400 | | Morrisville | NC | 27560-8540 | |
| Abie Thottinal Mathew | | 12906 Southern Manor Dr | | Pearland | TX | 77584-3705 | |
| Ackerman, Donald | | 1762 Red Rock Ct | | Westlake Vlg | CA | 91362-5412 | |
| Ad Valorem Advisors, Inc | | 143 Ulrich St | | Sugar Land | TX | 77498-2939 | |
| Adam & Jocelyn Vaskas | | PO Box 4704 | | Houston | TX | 77210-4704 | |
| Adam Brownfield | | 30710 Ginger Trace Dr | | Spring | TX | 77386-4021 | |
| Adam, Baxter | | 625 Oakleaf Plantation Pkwy Unit 111 | | Orange Park | FL | 32065-3544 | |
| Adams, Johnny B | | 9505 Northpointe Blvd Apt 9303A | | Spring | TX | 77379-3523 | |
| Adaven Homes LLC | | PO Box 36848 | | Las Vegas | NV | 89133-6848 | |
| Adeler, Scott | | 135 Lexington Ct | | Holmdel | NJ | 07733-2757 | |
| Adikesavan Sathish | | 3304 Preserve Oaks Ct | | Fairfax | VA | 22030-1507 | |
| Adikesavan, Sathish | | 3304 Preserve Oaks Ct | | Fairfax | VA | 22030-1507 | |
| Agave Environmental | Contracting Inc | PO Box 34968 | | Phoenix | AZ | 85067-4968 | |
| Agave Environmental | | PO Box 34968 | | Phoenix | AZ | 85067-4968 | |
| Agave Environmental Contracting Inc | | PO Box 34968 | | Phoenix | AZ | 85067-4968 | |
| AHI Supply Inc D | | PO Box 2789 | | Alvin | TX | 77512-2789 | |
| AIA Colorado One Park Central | | 303 E 17th Ave Ste 110 | | Denver | CO | 80203-1253 | |
| Ajay Dhawan and Ritu Chadha | | 3211 Water Wheel Run | | Fort Wayne | IN | 46818-9155 | |
| Alabdili, Mohammed | | 17689 Annapolis St | | Dearborn Hts | MI | 48125-3301 | |
| Alan & Sandra Fulton | | 20205 Regal Fern Ct | | Tampa | FL | 33647-3651 | |
| Alan & Shannon Goedeke | | 24561 Shady Oaks Blvd | | Montgomery | TX | 77316-4902 | |
| Alan Fulton | | 20205 Regal Fern Ct | | Tampa | FL | 33647-3651 | |
| Albert, Alexander | | 3936 Asbury Ln | | Addison | TX | 75001-4429 | |
| Alberto & Nicole Martinez | | 235 Augusta Way | | Hinesville | GA | 31313-2835 | |
| Alberto hechavarria | | 422 | 6815 Biscayne Blvd Ste 103 | Miami | FL | 33138-6292 | |
| Alcantar, Ruben | | 6620 Gessner Rd Apt 5102 | | Houston | TX | 77040-4055 | |
| Alex Bernal | | 5006 Segovia Way | | San Antonio | TX | 78253-6322 | |
| Alexander Frank Trapp | | 13005 Deerstyne Green St | | Carmel | IN | 46032-8379 | |
| Alexander G & Kendall L Lamb | | 5595 SW Evans Dr | | Stuart | FL | 34997-6350 | |
| Alexander H Nikdel | | 1441 S Lake Roy Dr | | Winter Haven | FL | 33884-1947 | |
| Alexander Kasyanov and Leann Hitchcock | | 2773 Migliara Ln | | Ocoee | FL | 34761-5030 | |
| Alfred J Windsor Dba | Windsor Excavating | 8752 E Hubbell St | | Scottsdale | AZ | 85257-2949 | |
| Allen & Beverly Vanover | | 2912 Emory Ave | | The Villages | FL | 32163-2223 | |
| Allen & Cynthia Adams | | 3037 Via Amador | | Carlsbad | CA | 92010-1362 | |
| Allen, Richard | | 4364 E Muirfield St | | Gilbert | AZ | 85298-4152 | |
| Allison Okon | | 10726 Versatiles Blvd | | Wellington | FL | 33449-8086 | |
| Allyson R Nissen | | 3708 Bayberry Ct | | McKinney | TX | 75070-7647 | |
| Alvarez, Ricardo | | PO Box 277926 | | Miramar | FL | 33027-7926 | |
| Alvaro Giraldo | | 2393 NW 159th Ln | | Pembroke Pnes | FL | 33028-2438 | |
| Alvina Gomez | | 421 Gettysburg | | Elgin | TX | 78621-3868 | |
| Amasons Septic Tank | | 200 Friberg Pkwy Ste 4000 | | Westborough | MA | 01581-3998 | |
| Amasons Septic Tank | United Site Services | 200 Friberg Pkwy Ste 4000 | | Westborough | MA | 01581-3998 | |
| Amasons Septic Tank United Site Services | | 200 Friberg Pkwy Ste 4000 | | Westborough | MA | 01581-3998 | |
| Amazeen, Robert | | PO Box 3098 | | Cedar Park | TX | 78630-3098 | |
| Ameri Cad | | 2820 N Great Southwest Pkwy | | Grand Prairie | TX | 75050-6472 | |
| Americad Inc | | 2820 N Great Southwest Pkwy | | Grand Prairie | TX | 75050-6472 | |
| Americad, Inc | | 2820 N Great Southwest Pkwy | | Grand Prairie | TX | 75050-6472 | |
| American Document Management | | 1000 W McNab Rd No 110 | | Pompano Beach | FL | 33069-4719 | |
| American Institute of Architec | One Park Center | 303 E 17th Ave Ste 110 | | Denver | CO | 80203-1253 | |
| American Surveying & | | 3191 Maguire Blvd Ste 200 | | Orlando | FL | 32803-3759 | |
| American Surveying & Mapping Inc | | 3191 Maguire Blvd Ste 200 | | Orlando | FL | 32803-3759 | |
| American Surveying & Mapping, Inc | | 3191 Maguire Blvd Ste 200 | | Orlando | FL | 32803-3759 | |
| Ames, Richard S | | 908 9th St | | Golden | CO | 80401-1015 | |

In re TOUSA, Inc., et al.
Case No. 08-10928

1 of 36

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Anderson Trim Carpentry LLC | | 416 SE 29th St | | Cape Coral | FL | 33904-3420 | |
| Anderson, Anthony | | 1942 Duncanville Rd | | Ovilla | TX | 75154-1471 | |
| Anderson, David | | 7086 S Andes Cir | | Centennial | CO | 80016-2238 | |
| Anderson, Kevin | | 20570 Ardore Ln | | Estero | FL | 33928-5380 | |
| Anderson, Rebecca | | 364 Cannonade Cir | | Franklin | TN | 37069-1827 | |
| Andersson, Goran | | PO Box 6046 | | San Ramon | CA | 94583-0746 | |
| Andrada, Edith | | 2408 Nightingale Ln | | Kissimmee | FL | 34746-3643 | |
| Andreoni, Jeffrey | | 8900 Lake Park Cir N | | Davie | FL | 33328-7012 | |
| Andrew & Arianne Vanderwege | | 69-385 Farrington Hwy | | Waialua | HI | 96791-9383 | |
| Andrew Close | | 2592 Deerfield Lake Ct | | Cape Coral | FL | 33909-2944 | |
| Andrew Mills | | 42348 Forest Oaks Dr | | Elizabeth | CO | 80107-9105 | |
| Andy Yu | | 5457 S Elk Way | | Aurora | CO | 80016-5919 | |
| Angela Josefina Snyder | | 1326 Brazoswood Pl | | Richmond | TX | 77406-9271 | |
| Angelo S Recycled Materials Ltd | | 855 28th St S | | St Petersburg | FL | 33712-1916 | |
| Anglin, Jacob | | 208 Chapel Ct S | | Hendersonville | TN | 37075-4591 | |
| Ann Marie Badal | | 10024 Scottish Pines Ct | | Orlando | FL | 32832-5927 | |
| Annette & William Bonavia Tonks | | 23 Main St | | Montvale | NJ | 07645-2202 | |
| Anthony & Nicole Lienau | | 205 Holbrook | | Irvine | CA | 92620-2162 | |
| Anthony D Mitchell | | 305 Anchor Dr | | Old Hickory | TN | 37138-1117 | |
| Anthony Pallatto Jr and Krystal Pallatto | | 3345 Cypress Legends Cir Apt 1105 | | Fort Myers | FL | 33905-5542 | |
| Anthony R & Carrie Grijalva | | 6303 Cobble Manor Ln | | Spring | TX | 77379-1005 | |
| Anthony Rivera | | 11633 Stoneybrooke St | | Parker | CO | 80138-8392 | |
| Anthony Sustak | | 5620 Roundup Cir | | Greensboro | NC | 27405-8285 | |
| Anzalotti, Peter | | PO Box 363 | | Gibsonton | FL | 33534-0363 | |
| Apichonrattanak, Gawin | | 7401 Engleman Ct | | Fort Worth | TX | 76137-1444 | |
| Arcadia Holdings LLC | Robert J Francescon Manager | 8390 E Crescent Pkwy Ste 650 | | Greenwood Vlg | CO | 80111-2940 | |
| Ardoin, Rylan | | 13606 Blair Hill Ln | | Houston | TX | 77044-1282 | |
| Arevalo, German | | 9502 N 15th Ave Apt 324 | | Phoenix | AZ | 85021-0812 | |
| Armes | | 10427 Pebblecreek Xing | | Katy | TX | 77494-8596 | |
| Arnold, Katrina | | 140 Strafford Mill Blvd Unit 108 | | St Augustine | FL | 32084-7518 | |
| Arreola, Ruben | | 2127 Winter Dale Ct | | Katy | TX | 77493-2359 | |
| Arthur & Della Curtis | | 1110 Tom Adams Dr Bldg A | | Austin | TX | 78753-3354 | |
| Artisan Village at Gila | Springs Condominium Assoc | 1839 S Alma School Rd Ste 150 | | Mesa | AZ | 85210-3061 | |
| Artisan Village at Gila Springs Condominium Association | Mary Jo Edel | PMG Services | 1839 S Alma School Rd Ste 150 | Mesa | AZ | 85210-3061 | |
| Asato, Matthew | | 800 E 15th St Unit 201 | | Plano | TX | 75074-5865 | |
| Aspen Laser Inc | | 1551 S Sunset St Ste D | | Longmont | CO | 80501-6759 | |
| Assed F Kalil | | 2430 Victory Park Ln Apt 2209 | | Dallas | TX | 75219-7607 | |
| Asya Shapiro | | 9622 E 3rd Ave | | Denver | CO | 80230-6553 | |
| Atascosa Investments LLC | Highland Capital Management LP | 300 Crescent Ct Ste 700 | | Dallas | TX | 75201-7849 | |
| Atkins, Kenneth | | 133 Seneca Ct | | Waleska | GA | 30183-4601 | |
| Atul & Alka Khungar | | 10340 Trianon Pl | | Wellington | FL | 33449-8072 | |
| Audino, Jessica | | 319 Taurus Ave | | Oakland | CA | 94611-2015 | |
| Aviles, Hilito | | 11952 Alden Trace Blvd N | | Jacksonville | FL | 32246-2490 | |
| Ayala, Tho Thi | | 12347 Carmel Hill Ln | | Pearland | TX | 77584-4409 | |
| Badal, Ann Marie | | 10024 Scottish Pines Ct | | Orlando | FL | 32832-5927 | |
| Baher Khosho and Romy Moshi | | 3436 W Florimond Rd | | Phoenix | AZ | 85086-2172 | |
| Baker, David A | | 8905 Baltusrol Dr | | Flowermound | TX | 75022-6524 | |
| Baker, Erika | | 12021 McCormick Rd Apt 605 | | Jacksonville | FL | 32225-5531 | |
| Baldwin Mark and Carla Baldwin | | 13065 Monroe Dr | | Thornton | CO | 80241-2114 | |
| Baldwin, Mark | | 13065 Monroe Dr | | Thornton | CO | 80241-2114 | |
| Ballisty, Vincent | | 4621 W Tumacacori Dr | | Amado | AZ | 85645-9764 | |
| Bank Atlantic | Attn Amy Engelberg Senior Vice President | PO Box 819 | | Wilson | NC | 27894-0819 | |
| Barbara Bates | | 912 Breanna St | | Las Vegas | NV | 89107-3748 | |
| Barbara Debrun | | 18799 Cemetary Rd | | Virden | IL | 62690-4535 | |

In re TOUSA, Inc., et al.
Case No. 08-10928

2 of 36

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Barbara S Magdovitz | | 8199 Poplar Ave Apt 1113 | | Germantown | TN | 38138-6159 | |
| Barillas, Shantal | | 7615 SW 18th St | | Miami | FL | 33155-1500 | |
| Barnes, Kevin | | 2793 N 149th Ave | | Goodyear | AZ | 85395-8998 | |
| Barnes, Kevin | | 653 Monument Rd Apt 1120 | | Jacksonville | FL | 32225-6471 | |
| Barnett, Timothy | | 1005 Robin Ln | | Winter Haven | FL | 33884-2589 | |
| Baron Gregg | | 10025 Greenshire Way | | Orlando | FL | 32827-6933 | |
| Barta, Douglas | | 5492 Middlebourne Ln | | Centreville | VA | 20120-2072 | |
| Bastide, Thomas | | 1004 Bechtol Ave | | Sharon | PA | 16146-3506 | |
| Bates, Barbara | | 912 Breanna St | | Las Vegas | NV | 89107-3748 | |
| Baughman Charles H | | 1189 Mud Run Rd | | York Springs | PA | 17372-8817 | |
| Baxter, Adam | | 625 Oakleaf Plantation Pkwy Unit 111 | | Orange Park | FL | 32065-3544 | |
| Beau & Amy Gilbert | | 9060 Strand Way | | Colorado Spgs | CO | 80920-7810 | |
| Behar, Veta | | 656 Belmont Way | | Chino Valley | AZ | 86323-5795 | |
| Benedict & Elsie Viray | | 5556 Sterling Valley Ct | | Las Vegas | NV | 89148-4672 | |
| Benjamin E Hall | | 3401 Granny White Pike Apt L125 | | Nashville | TN | 37204-2936 | |
| Bennett Brian | | 2416 Winfield Dr | | Kissimmee | FL | 34743-3603 | |
| Bennett, Brian | | 2416 Winfield Dr | | Kissimmee | FL | 34743-3603 | |
| Bennetts Business System | | PO Box 551604 | | Jacksonville | FL | 32255-1604 | |
| Berg, Edith Phillips | | 14081 Bently Cir | | Fort Myers | FL | 33912-1990 | |
| Berger, Richard | | 9130 Spanish Moss Way Unit 621 | | Bonita Spgs | FL | 34135-2941 | |
| Berglund, Robbie | | 1752 Harvest Dance | | Leander | TX | 78641-3703 | |
| Berlin, Peter | | 5604 Southwest Pkwy Apt 3424 | | Austin | TX | 78735-6277 | |
| Bernal, Alex | | 5006 Segovia Way | | San Antonio | TX | 78253-6322 | |
| Bernales, Marlina | | 11202 W Filmore St | | Avondale | AZ | 85323-7913 | |
| Bernard, Marvin | | 6708 Cottonwood Tree Dr | | Colorado Spgs | CO | 80927-4062 | |
| Bernier, Dennis E | | 1536 Sandcliff Dr | | Pensacola | FL | 32507-7927 | |
| Berra, Donald | | 2300 Breaker Ct | | McKinney | TX | 75070-5420 | |
| Berube, Kevin | | 5002 Mirage Garden St | | Las Vegas | NV | 89130-1874 | |
| Beverly Smith | | PO Box 331551 | | Houston | TX | 77233-1551 | |
| Bill & Rosemary Schraer | | PO Box 916 | | Simonton | TX | 77476-0916 | |
| Bill Aut Systems Inc | | 2460 Aloma Ave Ste 1002 | | Oviedo | FL | 32765-5093 | |
| Bill T Tra | Bill T Tran & Associates | 14252 Culver Dr Ste A | | Irvine | CA | 92604-0326 | |
| Billy R & Holly K Gartner | | 80 Merrill Ln | | Snowmass | CO | 81654-9223 | |
| Birmingham, Kathleen | | 128 Videra Ln | | Seneca | SC | 29678-1160 | |
| Birschbach, Jason | | 2325 S 161st Ln | | Goodyear | AZ | 85338-3482 | |
| Birt Wilder | | 1060 N Charlotte St Unit 212 | | Lancaster | PA | 17603-2782 | |
| Blackburn, Marcus | | 2527 Victoria Point Dr | | Jacksonville | FL | 32218-8829 | |
| Blackmon, James | | 118 Wild Holly Ln | | Longwood | FL | 32779-4933 | |
| Blake Maynard | | 3107 Madisina Dr | | Leander | TX | 78641-2639 | |
| Bliss, William R | | 10126 E Hualapai Dr | | Scottsdale | AZ | 85255-7167 | |
| Blue Ribbon Trophies & Awards | | 245 E Taylor St | | Colorado Spgs | CO | 80907-6205 | |
| BMP Solutions LLC | | PO Box 1148 | | Peoria | AZ | 85380-1148 | |
| Board, Sherman | | 14100 Cheval Vineyard Way Apt 109 | | Orlando | FL | 32828-7653 | |
| Bobesku, Aurel | | 25555 N Windy Walk Dr Unit 54 | | Scottsdale | AZ | 85255-8202 | |
| Boisvert, Ray | | 213 Foxley Ct | | Nolensville | TN | 37135-4032 | |
| Bonavia Tonks, Annette | | 23 Main St | | Montvale | NJ | 07645-2202 | |
| Bonds, Douglas | | 300 E 3rd St Apt 1104 | | Little Rock | AR | 72201-1670 | |
| Boros, Deborah | | 18550 Narcissus Rd | | Fort Myers | FL | 33967-6144 | |
| Boyd, Annie | | 9502 San Lucas | | Austin | TX | 78737-1232 | |
| Boyd, Kathy | | 7128 W La Senda Dr | | Glendale | AZ | 85310-5684 | |
| Boyer, Kenneth | | 3205 Napali Ct | | Round Rock | TX | 78681-2433 | |
| Brackett Engineering Services Inc | | 1650 Margaret St No 302 364 | | Jacksonville | FL | 32204-3868 | |
| Brackhahn, Jerry | | 16109 Rockies Run Smt | | Bee Cave | TX | 78738-4027 | |
| Brad Jurgens and Jurgens Mark Kate | | 6194 N Placita Pajaro | | Tucson | AZ | 85718-3469 | |
| Bradley & Lorie Stanley | | 745-30 | 9600 Escarpment Blvd Ste 745 | Austin | TX | 78749-1983 | |

In re TOUSA, Inc., et al.
Case No. 08-10928

3 of 36

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Bradley A Tighe | | 5400 W Parmer Ln Apt 533 | | Austin | TX | 78727-3912 | |
| Brake, Wilfred | | 3808 Cosmos Ln | | Fort Collins | CO | 80528-4406 | |
| Branch, Jr, William | | 1620 Bartram Rd Apt 1108 | | Jacksonville | FL | 32207-2643 | |
| Branch, Tamica D | | 802 Bear Gulch Ct | | N Las Vegas | NV | 89031-1856 | |
| Brand, Christopher & D | | 1025 Eagle Lake Trl Apt 105 | | Port Orange | FL | 32129-4191 | |
| Brandimarte, Henry | | 27431 N 91st Dr | | Peoria | AZ | 85383-5121 | |
| Brandon & Betsy Leis | | 13915 Bluebird Pond Rd | | Windermere | FL | 34786-3124 | |
| Brandon & Bonnie Greenberg | PMB 268 | 10223 Broadway St Ste P | | Pearland | TX | 77584-8417 | |
| Brandon & Katie Grimm | | 6215 Tulip Poplar Pl | | Huntersville | NC | 28078-2384 | |
| Brasher, Barney L | | 22202 Pacific Ocean Dr | | Spring | TX | 77388-4670 | |
| Brendan & Stacy Wovchko | | 425 Lazy Creek Ln | | Nashville | TN | 37211-6736 | |
| Brent N Allshouse | | 1245 W 141st Cir | | Westminster | CO | 80023-8469 | |
| Bresar, Aline | | 10016 W Jessie Ln | | Peoria | AZ | 85383-2889 | |
| Bresk, Bridget | | 438 Silverdale Ave | | Winter Garden | FL | 34787-2464 | |
| Brett & Therese Ortengren | | 4900 SW 46th Ct Apt 811 | | Ocala | FL | 34474-6265 | |
| Brewton, James | | PO Box 4381 | | Houston | TX | 77210-4381 | |
| Brian & Alissia Cortez | | 12538 Botanical Ln | | Frisco | TX | 75035-0433 | |
| Brian & Barbara Bennett | | 2416 Winfield Dr | | Kissimmee | FL | 34743-3603 | |
| Brian & Emily Koziol | | 728 Lake Cove Pointe Cir | | Winter Garden | FL | 34787-2681 | |
| Brian & Jennifer Haney | | 29922 N 65th St | | Cave Creek | AZ | 85331-3411 | |
| Brian & Katie Benedict | | 2512 Sage Ct | | Mead | CO | 80542-6026 | |
| Brian Nolan | | 4650 Raintree Ridge Rd | | Orlando | FL | 32837-5135 | |
| Brian P Decuir | | 3056 Howard Ave | | Oviedo | FL | 32765-8212 | |
| Brian Schraver and Lorrainne Barisic | | 4843 E La Puente Ave | | Phoenix | AZ | 85044-1711 | |
| Bridget & Frank Bresk | | 438 Silverdale Ave | | Winter Garden | FL | 34787-2464 | |
| Bright, Christopher | | 58 Azure Pass Dr | | Katy | TX | 77494-3294 | |
| Broome, Casey | | 5114 Red Oak Valley Dr | | Katy | TX | 77494-4015 | |
| Brousset, Diego | | 31352 Paseo Del Sol | | Laguna Niguel | CA | 92677-2746 | |
| Browder, Wendy | | 858 Colonial Ct E | | Jacksonville | FL | 32225-6766 | |
| Brown, Ellis | | 2353 Greenwood Rd | | Northbrook | IL | 60062-7058 | |
| Brown, Eric | | 12331 N Gessner Rd Apt 415 | | Houston | TX | 77064-7678 | |
| Brown, Olga | | 1017 SW 9th Ave | | Cape Coral | FL | 33991-2608 | |
| Brown, Shameka | | 13187 Tom Morris Dr | | Jacksonville | FL | 32224-0281 | |
| Bruce Feldman | | PO Box 751832 | | Las Vegas | NV | 89136-1832 | |
| Bruce Mortensen | | 6145 W Saguaro Park Ln | | Glendale | AZ | 85310-2713 | |
| Bruce Weiner and Jackie Phillips | | 3645 Miramontes Cir | | Wellington | FL | 33414-8824 | |
| Brummett, Christine | | 6920 E Friess Dr | | Scottsdale | AZ | 85254-3411 | |
| Bryan & Wendy Walker | | 1224 Shenandoah Dr | | McKinney | TX | 75071-7763 | |
| Buck, Keith | | 22575 Leanne Ter Apt 401 | | Ashburn | VA | 20148-6855 | |
| Buckenmaier, Michael | | 4146 W Country Gables Dr | | Phoenix | AZ | 85053-4533 | |
| Budsock Lawrence and Cynthia Oporto | | 42266 Terrazzo Ter | | Stone Ridge | VA | 20105-2961 | |
| Bueno, Lisa | | 5901 W Behrend Dr Apt 1036 | | Glendale | AZ | 85308-6935 | |
| Builder MT LLC | | 1746 Cole Blvd Ste 225 | | Golden | CO | 80401-3208 | |
| Bullard, Coby | | 1495 E Trail Crest Ct | | Draper | UT | 84020-5524 | |
| Bullington, Jeff A | | 55 W Church St Apt 2406 | | Orlando | FL | 32801-4923 | |
| Bun, Sambath | | 7310 Yountville Dr Apt 203 | | Gainesville | VA | 20155-3431 | |
| Burke, Michel | | 21602 Britton Hill Way | | Katy | TX | 77449-4523 | |
| Burnet Partners LLC | Highland Capital Management LP | 300 Crescent Ct Ste 700 | | Dallas | TX | 75201-7849 | |
| Burney, Terence M J | | 2445 Dunn Ave Apt 704 | | Jacksonville | FL | 32218-6907 | |
| Burnside, III, Norris | | 602 W 12th St | | Houston | TX | 77008-6720 | |
| Burris, Howard | | 904 Lynnwood Blvd | | Nashville | TN | 37205-4527 | |
| Burrough, Jim | | 724 Baker Rd | | Columbia | TN | 38401-5557 | |
| Burt Wilder | | 1060 N Charlotte St Unit 212 | | Lancaster | PA | 17603-2782 | |
| Butter Guzman, Erick | | 40 Memorial Hwy Apt 10M | | New Rochelle | NY | 10801-8323 | |
| Byer Robert David | | PO Box 9364 | | Fort Myers | FL | 33902-9364 | |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Byer, Robert | | PO Box 9364 | | Fort Myers | FL | 33902-9364 | |
| Byles, Luceain Angela | | 100 NW 193rd St | | Miami | FL | 33169-3322 | |
| Bynes, Richard | | 190 Venus St | | Thousand Oaks | CA | 91360-2956 | |
| C & S Drywall Co Inc | | 5068 Forsyth Commerce Rd Ste 100 | | Orlando | FL | 32807-6028 | |
| C & S Drywall Inc | | 10200 E Girard Ave Ste 223 | | Denver | CO | 80231-5508 | |
| C Lee Inc D B A Superior Site | | 2215 W 1st St | | Sanford | FL | 32771-1675 | |
| C Lee Inc Dba Superior Site Services | | 2215 W 1st St | | Sanford | FL | 32771-1675 | |
| C Lee Inc Superior Site Serv | | 2215 W 1st St | | Sanford | FL | 32771-1675 | |
| Caesar & Jacqueline Moultrie | | 4940 Mints Ct | | Jacksonville | FL | 32218-7366 | |
| Caicedo, Ramiro | | 602 Casa Park Court K | | Winter Spgs | FL | 32708-5423 | |
| Caldwell, Ann | | 718 Thompson Ln Ste 108 | | Nashville | TN | 37204-3612 | |
| Calhoun. Jason | | 1405 Anne Ave | | Humble | TX | 77338-8005 | |
| Calin Ungur | | 6218 W Nancy Rd | | Glendale | AZ | 85306-2337 | |
| Canelli Jr, Louis Nichola | | PO Box 783758 | | Winter Garden | FL | 34778-3758 | |
| Cann, Christopher J | | 1428 Lucky Pennie Way | | Apopka | FL | 32712-2165 | |
| Canniff, Christopher L | | 45086 Clark St | | California | MD | 20619-2430 | |
| Canute & Gloria Lobban | | 3842 Woods Walk Blvd | | Lake Worth | FL | 33467-2358 | |
| Capital Rentals Inc | | 4506 Daly Dr Ste 100 | | Chantilly | VA | 20151-3723 | |
| Carcioppolo, Catherine | | 3138 Via Poinciana Apt 405 | | Lake Worth | FL | 33467-1973 | |
| Cardenal, Marcelo | | 4011 SW 102nd Ct | | Miami | FL | 33165-4942 | |
| Cardenas, Martin | | 18208 W Roosevelt St | | Goodyear | AZ | 85338-5619 | |
| Carl Dealoe and Lana Picciano | | 3400 Spanish Wells Dr Apt C | | Delray Beach | FL | 33445-6721 | |
| Carl H Haude Jr and Lisa A Haude | | 19314 Indigo Lake Dr | | Magnolia | TX | 77355-3155 | |
| Carlos & Lisa Chua | | 13618 Country Ln | | Tomball | TX | 77375-2976 | |
| Carlson Hammond & Paddock LLC Attorneys at Law | | 1900 Grant St Ste 1200 | | Denver | CO | 80203-4312 | |
| Carpenter, Brian | | 2224 Curlew Pl | | Clovis | NM | 88101-2600 | |
| Carrier, Justin | | 12401 Woodland and Springs Dr | | Fort Worth | TX | 76244-7500 | |
| Carrillo, Mario | | 329 Porchester Dr | | Sanford | FL | 32771-7771 | |
| Carroll McCall | | 2020 Willow Hammock Cir Unit 101 | | Punta Gorda | FL | 33983-6740 | |
| Carter, Virgillo | | Raytheon CFLCC C3 No 0 | | Apo | AE | 09330 | |
| Caruso Mark | | 130 Cornelius St | | Freeport | NY | 11520-5612 | |
| Castillo, Russell | | 12983 Spring Rain Rd | | Jacksonville | FL | 32258-5201 | |
| Catherine Carcioppolo | | 3138 Via Poinciana Apt 405 | | Lake Worth | FL | 33467-1973 | |
| Caulfield & Wheeler Inc | | 7900 Glades Rd Ste 100 | | Boca Raton | FL | 33434-4104 | |
| Caulfield & Wheeler, Inc | | 7900 Glades Rd Ste 100 | | Boca Raton | FL | 33434-4104 | |
| Cemak, James E | | 30 Merganser Ct | | Lafayette | IN | 47905-4079 | |
| Cemex Inc | | 929 Gessner Rd Ste 1900 | | Houston | TX | 77024-2317 | |
| Central Environmental Services Inc | | 2722 Apopka Blvd | | Apopka | FL | 32703-9345 | |
| Cesar Menzel | | 11800 Braesview Apt 1202 | | San Antonio | TX | 78213-4806 | |
| Chad & Billie Truby | | 1512 Newton Ranch Rd | | Keller | TX | 76248-1656 | |
| Chad J Bertrand | | 6205 Calumet Rd | | Amarillo | TX | 79106-3515 | |
| Chamblee, Richard | | 6589 Ted Trout Dr | | Lufkin | TX | 75904-6653 | |
| Chanel Daehn and John Bradley Jr | | 3139 Hidden Haven St | | San Antonio | TX | 78261-2007 | |
| Chaney Paula C | | 819 University Blvd Apt 308 | | Jupiter | FL | 33458-3063 | |
| Chapa Jose | | 607 Spring Dr | | Pasadena | TX | 77504-1423 | |
| Chappell Group Inc | | 4430 NE 26th Ave | | Lighthouse Pt | FL | 33064-7215 | |
| Charlene & Robert Melcher | | 3593 Siderwheel Dr | | Rockledge | FL | 32955-6034 | |
| Charlene Connors | | 4536 Winter Place St | | Las Vegas | NV | 89122-5251 | |
| Charles & Ellen Paraiso | | 4996 Raintree Cir | | Parker | CO | 80134-5370 | |
| Charles Sheffield | | 1 Coachman | | Dove Canyon | CA | 92679-4203 | |
| Charlotte McLoughlin Lamb | | PO Box 71 | | Manassa | CO | 81141-0071 | |
| Charlotte White | | 407 S Elm St | | Plattsburg | MO | 64477-1575 | |
| Chavez, Eduardo | | 6880 W Ridgeline Rd | | Peoria | AZ | 85383-3000 | |
| Chen, Daniel | | 4623 S Hampton St | | Sugar Land | TX | 77479-3961 | |

Exhibit B

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Cheney, Richard E | | 190 N Halifax Dr | | Ormond Beach | FL | 32176-5716 | |
| Cheryl Keith | | 88 Daniel Dr | | Fortson | GA | 31808-6914 | |
| Cheryl Kline | | 865 Bellevue Rd Apt M12 | | Nashville | TN | 37221-2788 | |
| Cheshire, Dennis Robert | | 229 Presidential Dr Apt B | | Greenville | DE | 19807-3351 | |
| Chesley, Stephen | | 201 Woodcliff Ct | | Suwanee | GA | 30024-5455 | |
| Chesney, Phillip Adam | | 4019 Trail Ridge Dr | | Franklin | TN | 37067-4055 | |
| Chester & Carol Price | | 428 E 93rd St Apt 1 | | Brooklyn | NY | 11212-1781 | |
| Cheung, Ping | | PMB 325 | 3565 Las Vegas Blvd S | Las Vegas | NV | 89109-8919 | |
| Chisholm, David | | 1761 Aston Hall Dr E | | Jacksonville | FL | 32246-0642 | |
| Choi Young | | 14172 Autumn Cir | | Centreville | VA | 20121-3850 | |
| Choi, Young | | 14172 Autumn Cir | | Centreville | VA | 20121-3850 | |
| Chris & Anna Tasoulas | | 51 Greenbrier Rd | | Keene | NH | 03431-2848 | |
| Chris Fedele | | 664 Legacy Park Dr | | Casselberry | FL | 32707-2403 | |
| Chris Formico | | 502 E Ross Ave Apt 209 | | Tampa | FL | 33602-2452 | |
| Chris J Titus | | 5533 W Alder Rose Cir | | Herriman | UT | 84096-3400 | |
| Chris Shewmaker | | 4411 Spicewood Springs Rd Apt 1310 | | Austin | TX | 78759-8574 | |
| Chris Thurmond | | 2568 W Park Dr | | Murfreesboro | TN | 37129-3214 | |
| Christian Dijofack | | 21300 NW 9th Pl Apt 305 | | Miami | FL | 33169-2096 | |
| Christie Marzoa | | 22760 SW 172nd Ct | | Miami | FL | 33170-5610 | |
| Christine Brummett | | 6920 E Friess Dr | | Scottsdale | AZ | 85254-3411 | |
| Christoph, Kenneth | | 4475 Wilson Rd Apt B106 | | Humble | TX | 77396-5209 | |
| Christopher & Andrea Bright | | 58 Azure Pass Dr | | Katy | TX | 77494-3294 | |
| Christopher & D Brand | | 1025 Eagle Lake Trl Apt 105 | | Port Orange | FL | 32129-4191 | |
| Christopher & Mary Glaser | | 23857 Eagle Bend Ln | | Parker | CO | 80138-8305 | |
| Christopher A Williams | | 20450 Huebner Rd Apt 1011 | | San Antonio | TX | 78258-3905 | |
| Christopher G & Catherine L Workman | | 5301 N Woodview Ave | | Peoria | IL | 61614-4558 | |
| Christopher Haynes | | 244 Heatherbrooke Cir | | Oviedo | FL | 32765-6400 | |
| Christopher J Glaser | | 23857 Eagle Bend Ln | | Parker | CO | 80138-8305 | |
| Christopher L & Tracy L Canniff | | 45086 Clark St | | California | MD | 20619-2430 | |
| Christopher Lane | | 13845 Ancilla Blvd | | Windermere | FL | 34786-3149 | |
| Chua, Carlos | | 13618 Country Ln | | Tomball | TX | 77375-2976 | |
| Churchill, Michael | | 9 Oakhurst Ave Apt B | | Greenville | SC | 29609-5482 | |
| Ciasca, Patti | | 45497 W Starlight Dr | | Maricopa | AZ | 85139-6679 | |
| City of Coconut Creek | | 4800 W Copans Rd | | Coconut Creek | FL | 33063-9221 | |
| City of Richardson Tax | | PO Box 831907 | | Richardson | TX | 75083-1907 | |
| Clarence Wallace Iv | | 5537 Meridan Rain St | | N Las Vegas | NV | 89031-7857 | |
| Claudio & Vivian Matos | | 3316 Wilshire Way Rd | | Orlando | FL | 32829-7352 | |
| Clay Griffin | | 4501 Elm St | | Bellaire | TX | 77401-3717 | |
| Clifford & Angela Huff | | 819 Shady Lane Dr | | Orlando | FL | 32804-6257 | |
| Clifford & Katheryn Crabtree | | 5907 Drake Shadow Ct | | Fulshear | TX | 77441-1149 | |
| Clinton, Geraldine | | 17807 Lakecrest View Dr Apt 2102 | | Cypress | TX | 77433-3720 | |
| Close, Andrew | | 2592 Deerfield Lake Ct | | Cape Coral | FL | 33909-2944 | |
| Clouse, David | B104-291 | 20987 N John Wayne Pkwy Ste B104 | | Maricopa | AZ | 85139-2926 | |
| Coastal Craftsman Aluminum | | 2401 Corporate Blvd | | Brooksville | FL | 34604-0623 | |
| Coastal Craftsman Aluminum Inc | | 2401 Corporate Blvd | | Brooksville | FL | 34604-0623 | |
| Coby & Dona Bullard | | 1495 E Trail Crest Ct | | Draper | UT | 84020-5524 | |
| Cody & Kelley Mahon | | 751 Lexington Ave | | Coppell | TX | 75019-4525 | |
| Cohen, David | | 504 Green Meadow Blvd | | San Antonio | TX | 78213-3716 | |
| Cohen, Jeffrey R | | 5065 NW 125th Ave | | Coral Springs | FL | 33076-3448 | |
| Coke, Julie | | 5929 Pettus Rd | | Antioch | TN | 37013-4518 | |
| Color Wheel Paint and Coatings | | 8503 Little Rd | | New Prt Rchy | FL | 34654-4924 | |
| Complete Water System | | 3358 SW 49th Way Ste 1 | | Davie | FL | 33314-2102 | |
| Conewago Supply Co | | 401 Carlisle St | | Hanover | PA | 17331-2167 | |
| Coniglio Construction Inc | | 415 B Ave E | | Oskaloosa | IA | 52577-2245 | |
| Coniglio Construction, Inc | | 415 B Ave E | | Oskaloosa | IA | 52577-2245 | |

In re TOUSA, Inc., et al.
Case No. 08-10928

6 of 36

Exhibit B

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Connell, Rachel | | 5541 Tamworth Dr | | Colorado Spgs | CO | 80919-2482 | |
| Connelly Debra | | 5944 Coral Ridge Dr | | Coral Springs | FL | 33076-3300 | |
| Connelly Mr & Mrs Robert | PMB 238 | 5944 Coral Ridge Dr | | Coral Springs | FL | 33076-3300 | |
| Connelly, Robert | PMB 238 | 5944 Coral Ridge Dr | | Coral Springs | FL | 33076-3300 | |
| Connor Sweeping Inc | | 2016 Sunset Lake Rd | | Newark | DE | 19702-2630 | |
| Connors, Charlene | | 4536 Winter Place St | | Las Vegas | NV | 89122-5251 | |
| Cook, Colin W | | 176 Alexandria St | | Kemble ON | NOH 1SO | Canada | |
| Cook, Troy | | 39 N Swanwick Pl | | Tomball | TX | 77375-4474 | |
| Cooper, Christine | | 2944 Kilgore St | | Orlando | FL | 32803-6439 | |
| Cooper, George D | | 700 Bandak Ct | | San Marcos | CA | 92069-1185 | |
| Cooper, Yvonne | | 4317 Reno Palm Ct | | N Las Vegas | NV | 89032-0289 | |
| Cornerstone Research Inc | | 2 Embarcadero Ctr Fl 20 | | San Francisco | CA | 94111-3922 | |
| Cornish, Rebecca | | 615 Camellia Trce | | Maryville | TN | 37801-3567 | |
| Corntois, Jean | | 3020 Lake Manatee Ct | | Cape Coral | FL | 33009-2909 | |
| Corpus, Lynn | | 2715 Whippoorwill Dr | | Rowland Hghts | CA | 91748-4795 | |
| Cortez, Brian | | 12538 Botanical Ln | | Frisco | TX | 75035-0433 | |
| Cortez, Lori | | 108 1/2 Harris Ct | | Houston | TX | 77009-4405 | |
| Cortinas, Abelardo M | | 2107 Stonehollow Ct | | Pearland | TX | 77581-2281 | |
| Cote, Michael | | 858 Gulf Land Dr | | Apopka | FL | 32712-4846 | |
| Couling, Thomas | | 1702 Heavens Peak | | San Antonio | TX | 78258-7294 | |
| Courtney, Wilber | | 2675 N Broad Street Ext NE | | Rome | GA | 30161-7577 | |
| Cousins, Robert | | 2611 Bee Caves Rd Apt 249 | | Austin | TX | 78746-5656 | |
| Coverall North America Inc | | 350 SW 12th Ave | | Deerfield Bch | FL | 33442-3106 | |
| Craver, Casey | | 7440 Hedgerose Dr | | Cumming | GA | 30028-3138 | |
| Creative Touch Interiors | | 1720 E Grant St | | Phoenix | AZ | 85034-3406 | |
| Cresser, Conrad | | PO Box 671451 | | Houston | TX | 77267-1451 | |
| Crispers LLC | | 1476 Town Center Dr Ste 219 | | Lakeland | FL | 33803-7971 | |
| Cronk, Gary | | 14318 W Lexington Ave | | Goodyear | AZ | 85395-8486 | |
| Cronoa, Rene | | 8024 S 51st Dr | | Laveen | AZ | 85339-2839 | |
| Cross, Denise | | 13589 S 183rd Dr | | Goodyear | AZ | 85338-5086 | |
| Cross, Eric | | 125 Star Magnolia Dr | | Morrisville | NC | 27560-7734 | |
| Crosslin Supply Company Inc | | 7595 Technology Way Ste 500 | | Denver | CO | 80237-3007 | |
| Crosslin Supply Company, Inc | | 7595 Technology Way Ste 500 | | Denver | CO | 80237-3007 | |
| Crown, Sonya | | 10066 SW 91st Pl | | Ocala | FL | 34481-8622 | |
| CRT Construction Inc | | PO Box 657 | | Ocoee | FL | 34761-0657 | |
| CRT Construction, Inc | | PO Box 657 | | Ocoee | FL | 34761-0657 | |
| Culp, Thomas | | 11539 Running Creek Ln | | Parker | CO | 80138-7109 | |
| Cumbie Matthew E | | 251 Palomino Dr | | Evanston | WY | 82930-9583 | |
| Cumbie Randy | | 251 Palomino Dr | | Evanston | WY | 82930-9583 | |
| Cummings, Daniel | | 2016 Caribou Trl | | Harker Hts | TX | 76548-5634 | |
| Cummins, Dusty | | 404 Rocky Creek Grv | | Woodstock | GA | 30188-6251 | |
| Curt & Melissa Carlson | | 122 Berenger Walk | | Royal Plm Bch | FL | 33414-4345 | |
| Curtis, Debra A | | 1941 Ladyfish Ave | | The Villages | FL | 32162-3188 | |
| Curtner Rebecca Beyer | | 300 W Henderson Rd Apt 607 | | Angleton | TX | 77515-2205 | |
| Cynthia, Kennaugh | | 1708 Bridgets Ct | | Kissimmee | FL | 34744-3996 | |
| Dacosta, Luckie G | | 950 Big Sky Dr Apt D105 | | Clarksville | TN | 37040-5276 | |
| Dacus, David | | 5516 Larkin St | | Houston | TX | 77007-1833 | |
| Daehn, Chanel | | 3139 Hidden Haven St | | San Antonio | TX | 78261-2007 | |
| Dale Boring | | 108 S Santa Fe Trl | | Liberty Hill | TX | 78642-4012 | |
| Dale Kuehner | | 105 Fairway Dr | | Elizabeth | PA | 15037-9671 | |
| Dale Scheider and Nicole Kelley | | 21150 N Tatum Blvd Apt 2037 | | Phoenix | AZ | 85050-7206 | |
| Damian & Mabel Gurri | | 7900 E Princess Dr Apt 1188 | | Scottsdale | AZ | 85255-5861 | |
| Damm, Lloyd | | 1 El Encanto Dr | | Colorado Spgs | CO | 80906-4310 | |
| Dan & Ann Larson | | 20202 Sunrise Glen Ct | | Spring | TX | 77379-2716 | |
| Dan & Laura Felts | | 10415 Brodie Springs Trl | | Austin | TX | 78748-3006 | |

Exhibit B

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Dana Gierak | | 9268 Rodeo Dr | | Lake Worth | FL | 33467-1038 | |
| Dandekar, Shree Ajit | | 2847 Nolina Ln | | Round Rock | TX | 78681-2457 | |
| Daniel & Caroline Schneider | | 19615 Candlewood Oaks Ln | | Spring | TX | 77370-8274 | |
| Daniel & Cindy Moreno | | 4111 Warpath St | | San Antonio | TX | 78238-2932 | |
| Daniel & Danielle Stewart | | 44481 Maplewood Ct | | Callahan | FL | 32011-7240 | |
| Daniel & Mary Frank | | 826 Deer Hollow Dr | | Sugar Land | TX | 77479-6469 | |
| Daniel Cummings | | 2016 Caribou Trl | | Harker Hts | TX | 76548-5634 | |
| Daniel Rimann and Sara Riman | | PO Box 687 | | Liberty Hill | TX | 78642-0687 | |
| Daniel Vega | | 15172 County Road 195 | | Tyler | TX | 75703-6742 | |
| Danielle Thomas | | 237 Waveland Ave Apt 201 | | Danville | KY | 40422-2387 | |
| Danny Brooks & Carlene Bolden | | 6154 Flint Ct | | League City | TX | 77573-1481 | |
| Danny James Jr | | 582 County Road 1340 | | Warren | TX | 77664-7065 | |
| Darien & Joelnika Kelty | | 630 Cinnamon Ct | | Satellite Bch | FL | 32937-4301 | |
| Daron & Irma Johnson | | 74 Champions Run | | San Antonio | TX | 78258-7704 | |
| Darryl Haynes | | PO Box 65 | | Angleton | TX | 77516-0065 | |
| Daryl Jefferson | | 402 Burris Pakr Dr | | Spring | TX | 77373-8426 | |
| Data Projections Inc | | 3700 W Sam Houston Pkwy S Ste 525 | | Houston | TX | 77042-5125 | |
| Database Maketing Inc | | 4600 East West Hwy Ste 630 | | Bethesda | MD | 20814-3668 | |
| David & Angela Votta | | 218 Conservatory Dr | | Franklin | TN | 37067-8678 | |
| David & Anna Fitzgerald | | 4510 Wimberly Way | | Cumming | GA | 30028-8552 | |
| David & Charlotte Wing | | 5075 Whiteaker St | | Eugene | OR | 97405-4683 | |
| David & Deborah Harvey | | 4867 Sweetgrass Ln | | Colorado Spgs | CO | 80922-2213 | |
| David & Jessica Perez | | 738 Silver Cloud Cir Apt 102 | | Lake Mary | FL | 32746-1514 | |
| David & Judy Mickelson | | 12820 W Parmer Ln Apt 6112 | | Cedar Park | TX | 78613-7528 | |
| David & Karen Wong | | 13775 Calle Tacuba | | Saratoga | CA | 95070-4920 | |
| David & Kristen Chisholm | | 1761 Aston Hall Dr E | | Jacksonville | FL | 32246-0642 | |
| David and Melissa Oleary | | 14121 Adams St | | Thornton | CO | 80602-8891 | |
| David Anderson | | 7086 S Andes Cir | | Centennial | CO | 80016-2238 | |
| David Arthur Smith | | 19305 Eastbrook Dr | | Odessa | FL | 33556-4206 | |
| David Courtney Wildeboer Slush | | 10243 Goldenbrook Way | | Tampa | FL | 33647-2927 | |
| David Dacus | | 5516 Larkin St | | Houston | TX | 77007-1833 | |
| David E Votta | | 218 Conservatory Dr | | Franklin | TN | 37067-8678 | |
| David Grimme | | 32802 Hepplewhite Dr | | Brookshire | TX | 77423-9266 | |
| David List | | 12826 SW 67th Ter | | Miami | FL | 33183-1336 | |
| David Oleary | | 14121 Adams St | | Thornton | CO | 80602-8891 | |
| David, Lawrence | | 41906 W Granada Dr | | Maricopa | AZ | 85138-3693 | |
| Davis, Kimberly | | 420 Dublin St | | Lewisville | TX | 75067-6724 | |
| Davis, Patrick | | 201 Comanche Cir | | Hutto | TX | 78634-5412 | |
| Davis, Richard | | 14651 S 182nd Dr | | Goodyear | AZ | 85338-7699 | |
| Day, John | | 35960 Life Ct Unit 102 | | Zephyrhills | FL | 33541-2487 | |
| De Los Santos, Pedro | | 2206 Wardmont St | | Houston | TX | 77093-1950 | |
| DeAloe, Carl | | 3400 Spanish Wells Dr Apt C | | Delray Beach | FL | 33445-6721 | |
| Decker, Michelle | | 23537 W Anderson St | | Plainfield | IL | 60586-2319 | |
| Decovic, Larry | | 3108 Settlement Dr | | Round Rock | TX | 78665-2543 | |
| Dee, Daniel | | 2418 E Kramer Cir | | Mesa | AZ | 85213-2321 | |
| Deepak Limaye and Garima Kochhar | | 10602 Pickfair Dr | | Austin | TX | 78750-4009 | |
| Delany, Daniel | | 1241 NE Orenco Station Pkwy Apt G122 | | Hillsboro | OR | 97124-4454 | |
| Delaware Secretary of State | Vendor No 51 6000279 | PO Box 5509 | | Binghamton | NY | 13902-5509 | |
| Delaware Secretary of State | | PO Box 5509 | | Binghamton | NY | 13902-5509 | |
| Deleon | | 4003 Kunz Rd | | Rosenberg | TX | 77471-8997 | |
| Delgado, David | | 11220 NW 84th St | | Miami | FL | 33178-1798 | |
| Dendler, Scott M | | 5855 Highway 62 W | | Eureka Spgs | AR | 72632-9490 | |
| Denise & Mike Cross | | 13589 S 183rd Dr | | Goodyear | AZ | 85338-5086 | |
| Denman, Linda | | PO Box 34085 | | Houston | TX | 77234-4085 | |
| Denmark, Chad | | 8124 S Stephanie Ln | | Tempe | AZ | 85284-1371 | |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Dennis E Bernier | | 1536 Sandcliff Dr | | Pensacola | FL | 32507-7927 | |
| Dennis Robert Cheshire | | 229 Presidential Dr Apt B | | Greenville | DE | 19807-3351 | |
| Dennis Short | | 5426 Cinnamon Lake Dr | | Baytown | TX | 77521-7846 | |
| Deol, Rasheep S | | 15 Rainy Ave | | San Antonio | TX | 78240-2950 | |
| Di Dio, Julio | | 14601 Wishing Wind Way | | Clermont | FL | 34711-6211 | |
| Diama Jr, Ponciano | | 13640 Devan Lee Dr E | | Jacksonville | FL | 32226-5811 | |
| Diana Pazour | | 1641 Amherst Dr | | Longmont | CO | 80503-2318 | |
| Diane M & Joseph Cowart | | 600 Domenico Cir Unit E8 | | St Augustine | FL | 32086-7818 | |
| Dianna Lynn Tate | | 13303 Klamath Falls Dr | | Houston | TX | 77041-4805 | |
| Diaz, Jose | | 409 Beauchamp Cir | | Franklin | TN | 37067-6443 | |
| Dickman, Joseph M | | 697 King Dr | | Indianapolis | IN | 46260-3524 | |
| Diego & Trisha Brousset | | 31352 Paseo Del Sol | | Laguna Niguel | CA | 92677-2746 | |
| Direct Report Corporation DBA Shareholdercom | Attn Accounts Receivable | 325 Donald Lynch Blvd Ste 105 | | Marlborough | MA | 01752-4711 | |
| Djikunu, Ernest | | PO Box 540711 | | Dallas | TX | 75354-0711 | |
| Djiofack, Christian | | 21300 NW 9th Pl Apt 305 | | Miami | FL | 33169-2096 | |
| Dodd, Barri | | 11 Harvest Glen Rise NE | | Calgary | AB | T3K 4C2 | Canada |
| Dominguez, Fernando | | 2110 Baldwin St Unit 1116 | | Houston | TX | 77002-8685 | |
| Don Earle and Colleen Elliott Earle | | 4915 E Highway 41 | | Paso Robles | CA | 93446-7448 | |
| Don F Earle | | 4915 E Highway 41 | | Paso Robles | CA | 93446-7448 | |
| Donald & Helen Waugh | | 6 Glen Eagles Ct | | Silver Spring | MD | 20906-1675 | |
| Donald & Laura Ackerman | | 1762 Red Rock Ct | | Westlake Vlg | CA | 91362-5412 | |
| Donald Peyton and Robert Heidt | | 4 Silver Leaf Way Apt 416 | | Peabody | MA | 01960-3875 | |
| Donner, Malcolm | | 4400 College Park Dr Apt 711 | | The Woodlands | TX | 77384-4375 | |
| Doris Fitzpatrick | | 1307 Bush Cir | | Rockaway | NJ | 07866-5842 | |
| Dotson, Nicole R | | 1201 S Joyce St Apt 3515 | | Arlington | VA | 22202-2078 | |
| Douglas Barta and Mylinh Trinh Barta | | 5492 Middlebourne Ln | | Centreville | VA | 20120-2072 | |
| Douglas Bonds | | 300 E 3rd St Apt 1104 | | Little Rock | AR | 72201-1670 | |
| Douglas, Robin | | 10726 Versailles Blvd | | Wellington | FL | 33449-8086 | |
| Doyle, Dennis | | 8555 W Mission Ln | | Peoria | AZ | 85345-5307 | |
| Dreher Natalie | | 10175 Park Meadows Dr Apt 149 | | Lone Tree | CO | 80124-8433 | |
| DuCharme, Justin | | 11413 Lenox Ln | | Frisco | TX | 75033-1176 | |
| Ducharme, Leroy | | 2 Oceans West Blvd Apt 301 | | Dayt Bch Sh | FL | 32118-7937 | |
| Duke Realty Limited Partnership | | 10 Cadillac Dr Ste 120 | | Brentwood | TN | 37027-5078 | |
| Duke, Rev Wallace | | 4242 E Bromley Ln Apt E303 | | Brighton | CO | 80601-7816 | |
| Duratek Precast Technologies | | 13783 Linden Dr | | Spring Hill | FL | 34609-5023 | |
| Dusek, John | | 8738 Tioga Pass | | Helotes | TX | 78023-4388 | |
| Duvall, Christopher | | 2303 Ranch Road 620 S Ste 135 | | Lakeway | TX | 78734-6227 | |
| Dynamic Sounds Entertainment | | 8720 Elmdale Pl | | Tampa | FL | 33637-4327 | |
| E & M Consulting, Inc | | 1107 Hazeltine Blvd Ste 350 | | Chaska | MN | 55318-1035 | |
| E Ray Quigley Jr and Denise Quigley | | 205 Trinity Ln | | Georgetown | TX | 78633-4122 | |
| Earthblend Custom Landscapes | | 2089 N Discovery Ln | | Casa Grande | AZ | 85122-6113 | |
| East County Water Control | | 601 E County Ln | | Lehigh Acres | FL | 33936-4860 | |
| Eaves, Paula | | 8508 Pinnacle Dr | | Frisco | TX | 75033-6236 | |
| Eddie Kirkland Co Inc Kirkland Floor to Ceiling | | 100 Cool Springs Blvd Ste 300 | | Franklin | TN | 37067-7304 | |
| Eddie Kirkland Co, Inc | Kirkland Floor to Ceiling | 100 Cool Springs Blvd Ste 300 | | Franklin | TN | 37067-7304 | |
| Edelen, Robert E | | 3220 Boulder Cir Unit 201 | | Broomfield | CO | 80023-4276 | |
| Edgardo Alicea | | 3202 Hazenridge Way | | Orlando | FL | 32829-7376 | |
| Edith & Gregorio Andrada | | 2408 Nightingale Ln | | Kissimmee | FL | 34746-3643 | |
| Edith Phillips Berg | | 14081 Bently Cir | | Fort Myers | FL | 33912-1990 | |
| Eduardo & Janelle Chavez | | 6880 W Ridgeline Rd | | Peoria | AZ | 85383-3000 | |
| Edward & Carolyn Herman | | 1138 Mount Baker Ct | | Apopka | FL | 32712-5671 | |
| Edward M Skidmore | | PO Box 1256 | | Bradfod | PA | 16701-5256 | |
| Edward Petros and Lizette Dawson | | 8836 Della Scala Cir | | Orlando | FL | 32836-5400 | |
| Eichner, Reed A | | 24245 Wilderness Oak Apt 3209 | | San Antonio | TX | 78258-7861 | |
| Eidem Trste, Floyd | | 20305 N Riverbank Rd | | Maricopa | AZ | 85138-3444 | |

Exhibit B

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Eileen & Gregory Wilson | | 7505 Mourning Dove Cir Apt 203 | | Reunion | FL | 34747-3183 | |
| Elevation Outdoor Advertising Inc | | PO Box 5273 | | Greenwood Vlg | CO | 80155-5273 | |
| Elissa Manna | | 19525 Cotton Bay | | N Ft Myers | FL | 33917-6166 | |
| Elite Fire & Safety Equipment Inc | | 4586 Progress Ave | | Naples | FL | 34104-7017 | |
| Elizabeth Cobb | | 4261 W Rice Pl | | Denver | CO | 80236-3452 | |
| Elizabeth Rich | | 77 7th Ave Apt 17A | | New York | NY | 10011-6636 | |
| Ellen Hollis | | 8300 Victory Trl | | Brentwood | TN | 37027-7371 | |
| Elliott, Robert S | | 1041 N Runyan Dr | | Chattanooga | TN | 37405-1207 | |
| Ellis & Marilyn Brown | | 2353 Greenwood Rd | | Northbrook | IL | 60062-7058 | |
| Ellis H Brown | | 2353 Greenwood Rd | | Northbrook | IL | 60062-7058 | |
| Ellsmore, Darren | | 135 Country Center Dr No 8 | | Pagosa Spgs | CO | 81147-8379 | |
| Elmdanat, Robert | | 15066 W Post Dr | | Surprise | AZ | 85374-1429 | |
| Elmina D Garcia | | 6477 S Oak Hill Cir | | Aurora | CO | 80016-2493 | |
| Elsea, Timothy | | 5055 Fiorella Ln | | Sanford | FL | 32771-5447 | |
| Emanuel, Larry | | 13000 Broxton Bay Dr Apt 618 | | Jacksonville | FL | 32218-0605 | |
| Encore Draperies of Colorado | | 730 S Jason St Unit 25 | | Denver | CO | 80223-2832 | |
| Enwiya, Amina | | 33567 Ryan Rd | | Sterling Hts | MI | 48310-6469 | |
| Eric Brown | | 12331 N Gessner Rd Apt 415 | | Houston | TX | 77064-7678 | |
| Eric Cross | | 125 Star Magnolia Dr | | Morrisville | NC | 27560-7734 | |
| Erica & Kyle Gruber | | 28827 Reserve Hwy | | Huffman | TX | 77336-3154 | |
| Erik Frandsen And Jeanie Ryan Frandsen | | 3417 W Donatello Dr | | Phoenix | AZ | 85086-2290 | |
| Erika Baker | | 12021 McCormick Rd Apt 605 | | Jacksonville | FL | 32225-5531 | |
| Erin Golden | | 592 N University Dr | | Plantation | FL | 33324-1438 | |
| Erkie, Jason | | 159 Lost River Blvd | | Georgetown | TX | 78628-9515 | |
| Ernest Djikunu and Esther Abora | | PO Box 540711 | | Dallas | TX | 75354-0711 | |
| ESE Partners LLC | | 19416 Park Row Ste 120 | | Houston | TX | 77084-4680 | |
| Eskridge, Shana | | 4317 W Sparrow Springs Loop Apt 206 | | Bartlett | TN | 38135-5207 | |
| Esther Delva | | PO Box 278045 | | Miramar | FL | 33027-8045 | |
| Estrada Lopez, Edaena | | 15756 W Moreland St | | Goodyear | AZ | 85338-4159 | |
| Etheridge, Randy | | 27642 Linden Ridge Ln | | Fulshear | TX | 77441-2121 | |
| Eugenie L Bertus | | 410 Riley Trl | | Cedar Park | TX | 78613-7428 | |
| Eustache, Sabine | PMB 182 | 14359 Miramar Pkwy | | Miramar | FL | 33027-4134 | |
| Falcon Partners Realty & Capital Corp | | 1951 NW 19th St Ste 200 | | Boca Raton | FL | 33431-7344 | |
| Farling, Dean | | 810 Crescent Centre Dr Ste 120 | | Franklin | TN | 37067-6233 | |
| Feather Richard | | 2725 NE 8th Ave Apt 106 | | Wilton Manors | FL | 33334-2652 | |
| Fedrick, Mark | | 1420 Colorado Bend Dr | | Cedar Park | TX | 78613-6981 | |
| Fei Hong | | 20723 Collins St | | Woodland Hls | CA | 91367-6706 | |
| Feldman, Bruce | | PO Box 751832 | | Las Vegas | NV | 89136-1832 | |
| Feldman, Robert | | 16097 Poppyseed Cir Unit 1904 | | Delray Beach | FL | 33484-6315 | |
| Felts, Dan | | 10415 Brodie Springs Trl | | Austin | TX | 78748-3006 | |
| Fernandez, Michael | | 668 Osprey Lakes Cir | | Chuluota | FL | 32766-6660 | |
| Ferrand, Yernly | | 8896 Redtail Dr | | Jacksonville | FL | 32222-2832 | |
| Filter Fresh Coffee Services | | 1665 Townhurst Dr Ste 160 | | Houston | TX | 77043-3236 | |
| Fire Fighters Equipment Co | | PO Box 60189 | | Jacksonville | FL | 32236-0189 | |
| Firestop Inc | | 4489 W Reno Ave | | Las Vegas | NV | 89118-1527 | |
| First American Title Insurance Company | | 9000 E Pima Center Pkwy Ste 100 | | Scottsdale | AZ | 85258-4465 | |
| Firstop Inc | | 4489 W Reno Ave | | Las Vegas | NV | 89118-1527 | |
| Fitzgerald, David | | 4510 Wimberly Way | | Cumming | GA | 30028-8552 | |
| Flaherty, Matthew | | 1531 W Lemon St Apt 4204 | | Tampa | FL | 33606-1052 | |
| Fleck, Roy | | 7501 Loasa Cv | | Austin | TX | 78735-1512 | |
| Florida Public Utilities | Attn J Petty | 1641 Worthington Rd Ste 220 | | West Palm Bch | FL | 33409-6703 | |
| Florida Public Utilities | | 1641 Worthington Rd Ste 220 | | West Palm Bch | FL | 33409-6703 | |
| Florin & Antoneta Micu | | 25649 N Desert Mesa Dr | | Surprise | AZ | 85387-6830 | |
| Fowler, James G | | 343 Lake Annie Dr | | Apopka | FL | 32703-9004 | |
| Foxworth Galbraith Lumber Co | | 3131 N Nevada Ave | | Colorado Spgs | CO | 80907-5324 | |

Exhibit B

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Foxworth Galbraith Lumber Company | | 3131 N Nevada Ave | | Colorado Spgs | CO | 80907-5324 | |
| Frandsen, Erik | | 3417 W Donatello Dr | | Phoenix | AZ | 85086-2290 | |
| Frank & Leanarda Syfan | | 6716 Meadows West Dr S | | Fort Worth | TX | 76132-1104 | |
| Frank Gazzaroli | | 7211 Bergamo Way Apt 201 | | Fort Myers | FL | 33966-5363 | |
| Frank Williams | | 2718 Sunray Cir Apt B | | Crp Christi | TX | 78409-2640 | |
| Frank, Daniel | | 826 Deer Hollow Dr | | Sugar Land | TX | 77479-6469 | |
| Fraser Forbes Company LLC | | 6849 Old Dominion Dr Ste 220 | | McLean | VA | 22303-3205 | |
| Frazier, Patricia L | | 601 W 123rd Ave Unit 5305 | | Westminster | CO | 80234-1863 | |
| Fred Neal | | 15315 Waxwing Park Dr | | Humble | TX | 77396-2263 | |
| Freddy Gonzalez Jr and Milegdy A Reyes Cruz | | 2013 Gloria Oak Ct | | Orlando | FL | 32820-2268 | |
| Frederic, Frederic | | 6370 Tidewater Island Cir | | Fort Myers | FL | 33908-4684 | |
| Frederick C Herdman | | 15209 Cascade Blf | | Austin | TX | 78738-4039 | |
| Frederick County Assoc of Realtors | | 5115 Pegasus Ct Ste H | | Frederick | MD | 21704-8320 | |
| Friedberg, Michael | | 9 Grants Lake Dr | | San Antonio | TX | 78248-2423 | |
| Frost, Joseph | | 24 Highland Ave | | Sorrento | FL | 32776-9607 | |
| Fullerton, Jesse | | 6863 Track Ct | | Haymarket | VA | 20169-4911 | |
| Gail Fettner | | 856 E Harmony Way | | San Tan Vly | AZ | 85140-5261 | |
| Gallardo, Leonard | | 18701 Caminito Pasadero Unit 135 | | San Diego | CA | 92128-1064 | |
| Garcia, Joseph | | 809 Morning Dove Ln | | Rocklin | CA | 95765-5348 | |
| Garcia, Nelson | | PO Box 7873 | | Spring | TX | 77387-7873 | |
| Garcia, Norma | | 5504 San Pablo Ave Apt B | | Emeryville | CA | 94608-2775 | |
| Garcia, Ulises | | 8439 W Seldon Ln | | Peoria | AZ | 85345-7936 | |
| Garrett Galt | | 818 W Port Au Prince Ln | | Phoenix | AZ | 85023-5267 | |
| Gary N & Pamela Gruchala | | 26448 Lucky Stone Rd Unit 201 | | Bonita Spgs | FL | 34135-5081 | |
| Garza, Jose | | 426 Faust Ln | | Houston | TX | 77024-4702 | |
| Garza, Jr, Lucidio | | 16589 Buccaneer Ln | | Houston | TX | 77062-5709 | |
| Garza, Ricardo | | 24215 Flint Crk | | San Antonio | TX | 78255-2292 | |
| Gazzaroli, Frank | | 7211 Bergamo Way Apt 201 | | Fort Myers | FL | 33966-5363 | |
| Ge, Holmes | | 7635 118th Ave SE | | Newcastle | WA | 98056-1785 | |
| Gentel Williams | | 8747 Andora Dr | | Miramar | FL | 33025-2560 | |
| George & Elizabeth Lambert | | 20106 Tamiami Ave | | Tampa | FL | 33647-3369 | |
| George & Pamela Metzger | | 1245 Travertine Ter | | Sanford | FL | 32771-7728 | |
| George, Patrick | | 11778 Forest Park Cir | | Bradenton | FL | 34211-4984 | |
| Georgia Suzanne Galt | | 818 W Port Au Prince Ln | | Phoenix | AZ | 85023-5267 | |
| Gerald & Marie Marfut | | 4900 Carolina Cir | | McKinney | TX | 75071-6452 | |
| Gerald & Pauline Hrenchir | | 5402 W Alice Ave | | Glendale | AZ | 85302-4815 | |
| Gerald Schilling | | 1543 Brookstone Ln | | Sugar Land | TX | 77479-1894 | |
| Geraldine Clinton | | 17807 Lakcrest View Dr Apt 2102 | | Cypress | TX | 77433-3720 | |
| Gergen, David | | 11825 State Route 40 | | Dunlap | IL | 61525-8842 | |
| Gerrity, Maria | | 1623 Snelling Ave | | The Villages | FL | 32162-6129 | |
| Gerstenhaber Jay | | 12404 Baymeadow Dr | | Pearland | TX | 77584-4306 | |
| Geruza Farias | Geruza Farias | 4241 Bellasol Cir Apt 1913 | | Fort Myers | FL | 33916-7370 | |
| Geruza Farias | | 4241 Bellasol Cir Apt 1913 | | Fort Myers | FL | 33916-7370 | |
| Gettys, Sarah | | 24650 S Cedarcrest Dr | | Sun Lakes | AZ | 85248-7655 | |
| Ghigliazza, Flo Ann | | PO Box 2235 | | Litchfield Pk | AZ | 85340-2235 | |
| Giddens Milton K | | 102 Roundhouse St | | Montrose | CO | 81401-7327 | |
| Gil Niama | | 14238 Fredricksburg Dr Apt 310 | | Orlando | FL | 32837-8617 | |
| Gilbert, Beau | | 9060 Strand Way | | Colorado Spgs | CO | 80920-7810 | |
| Gilbert, Robert A | | 1126 Harvest Cyn | | San Antonio | TX | 78258-3835 | |
| Gill, Stephen | | 2241 Stanmore Dr | | Houston | TX | 77019-5613 | |
| Gipson Jr, Gary | | PO Box 187 | | Litchfield Pk | AZ | 85340-0187 | |
| Giraldo, Alvaro | | 2393 NW 159th Ln | | Pembroke Pnes | FL | 33028-2438 | |
| Glaser, Christopher | | 23857 Eagle Bend Ln | | Parker | CO | 80138-8305 | |
| Glawe, Peggy | | 701 Clear Stream Xing | | Austin | TX | 78753-7105 | |
| Glen A Tulk | | PO Box 1360 | | Scottsdale | AZ | 85252-1360 | |

In re TOUSA, Inc., et al.
Case No. 08-10928

11 of 36

Exhibit B

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Gleneagles CLO Ltd | Highland Capital Management LP | 300 Crescent Ct Ste 700 | | Dallas | TX | 75201-7849 | |
| Golden Triangle Portable Toilet Co | Dba United State Services | 200 Fribert Pkwy Ste 4000 | | Westborough | MA | 01581-3998 | |
| Golovko, Gregory | | 100 Palm Valley Blvd Apt 3038 | | San Jose | CA | 95123-1095 | |
| Gomez Alvina and James Kitchens | | 421 Gettysburg | | Elgin | TX | 78621-3868 | |
| Gomez, Alvina | | 421 Gettysburg | | Elgin | TX | 78621-3868 | |
| Gonzales, Gregorio N | | 5880 Boulder Falls St Apt 1052 | | Henderson | NV | 89011-4954 | |
| Gonzalez Jr, Freddy | | 2013 Gloria Oak Ct | | Orlando | FL | 32820-2268 | |
| Gonzalez, Alfredo | | PO Box 800524 | | Miami | FL | 33280-0524 | |
| Gordon & Jeanette Robideau | | 13333 Southwest Fwy Ste 150 | | Sugar Land | TX | 77478-3595 | |
| Goree, Beverly | | 17206 Imperial Valley Dr Apt 216 | | Houston | TX | 77060-1502 | |
| Gotschall Mille, Tracy | | 9863 W Keyser Dr | | Peoria | AZ | 85383-2913 | |
| Gould, Aaron | | 320 Nye Rd | | Hershey | PA | 17033-2634 | |
| Gray | | 115 Lavaca Dr | | Irving | TX | 75039-3338 | |
| Gray, Thomas | | 3902 Westerdale Dr | | Fulshear | TX | 77441-4488 | |
| Grayson, Valerie A | | 2297 Stockton Dr | | Fleming Isle | FL | 32003-8792 | |
| Greene, Reuben | | 7511 Shallowford Rd Apt 234 | | Chattanooga | TN | 37421-2694 | |
| Greenway Crestwood Park | John D Fraser | Shields Britton & Fraser PC | 16301 Quorum Dr Ste 250B | Addison | TX | 75001-6937 | |
| Greg Hartz | | 628 Winter Walk Ln | | Clover | SC | 29710-9244 | |
| Greg Romine | | 828 General George Patton Rd | | Nashville | TN | 37221-2567 | |
| Gregorio N Gonzales | | 5880 Boulder Falls St Apt 1052 | | Henderson | NV | 89011-4954 | |
| Gregory & Barbra Schulte | | 5014 Golden Brook Ln | | Katy | TX | 77450-8050 | |
| Gregory Hemming | | 1941 Palm Vista Dr | | Apopka | FL | 32712-2454 | |
| Gregory S Graber | | 8620 Scenic View Dr Apt 3102 | | Fort Worth | TX | 76244-9278 | |
| Gregory, Amber Lynn | | 1 Washington Ave Bldg 15-3A | | Morristown | NJ | 07960-4314 | |
| Grier, David | | 329 E Palmcroft Dr | | Tempe | AZ | 85282-2241 | |
| Grimm, Brandon | | 6215 Tulip Poplar Pl | | Huntersville | NC | 28078-2384 | |
| Grub, Jason | | 4521 W Moss Springs rd | | Anthem | AZ | 85086-1438 | |
| Gruber, Erica | | 28827 Reserve Pkwy | | Huffman | TX | 77336-3154 | |
| Gruchala Pam | | 26448 Lucky Stone Rd Unit 201 | | Bonita Spgs | FL | 34135-5081 | |
| Gruchala, Gary N | | 26448 Lucky Stone Rd Unit 201 | | Bonita Spgs | FL | 34135-5081 | |
| Guadalupe Jimenez | | 4201 Los Angeles St | | Houston | TX | 77026-3849 | |
| Guardian Security Systems | | 1088 Courier Pl | | Smyrna | TN | 37167-6209 | |
| Guardian Security Systems Inc | | 1088 Courier Pl | | Smyrna | TN | 37167-6209 | |
| Guedry, Leslie | | 4012 Captain Morgan Ave | | N Las Vegas | NV | 89031-0193 | |
| Guerra, Misael | | 568 Breathless View St | | San Antonio | TX | 78260-2206 | |
| Guion, Austen | | 1604 Oak Forest Dr | | Round Rock | TX | 78681-1513 | |
| Gunawan, Grace | | 2321 Star Lilly St | | Brentwood | CA | 94513-1781 | |
| Gunawan, Idris | | PO Box 91478 | | Austin | TX | 78709-1478 | |
| Gurri, Damian | | 7900 E Princess Dr Apt 1188 | | Scottsdale | AZ | 85255-5861 | |
| Gustilo, Mayo | | 89 Biltmore Est | | Phoenix | AZ | 85016-2820 | |
| Gutierrez, Johnny | | 8100 SW Miller Hill Rd | | Beaverton | OR | 97007-5443 | |
| Gyscek, Thomas | | 2010 Golden Belt Pkwy | | Durham | NC | 27703-8320 | |
| Haedge, Linda | | 314 Cool Springs Blvd Ste 230 | | Franklin | TN | 37067-6292 | |
| Hageman Landscaping David Hageman | | 450 S Expressway 77 No 114 | | Raymondville | TX | 78580-4137 | |
| Hagin, David | | 12479 County Road 633 | | Blue Ridge | TX | 75424-2340 | |
| Hai Abdul | | 24 Willow Glen Ct | | Stafford | VA | 22554-8208 | |
| Hailey, James | | 5905 Wooded Creek Cv | | Temple | TX | 76502-3632 | |
| Hale, Richard | | PO Box 93006 | | Phoenix | AZ | 85070-3006 | |
| Hall, Jimmy | | 9416 Jamaica Bch | | Galveston | TX | 77554-8601 | |
| Hall, Robert W | | 10336 Achilpa St | | Las Vegas | NV | 89178-8029 | |
| Hamilton, Marta | | 307 W North Bay St | | Tampa | FL | 33603-3505 | |
| Hamood, Robert | | 626 Green Rock Ct | | Apopka | FL | 32712-4850 | |
| Haney, William | | 112 Island Pl | | Pagosa Spgs | CO | 81147-9832 | |
| Harling Locklin & AssocInc | | 832 Courtland St | | Orlando | FL | 32804-1307 | |
| Harrell | | 723 Brushyridge Trl | | Blanco | TX | 78606-5880 | |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Harrington, Douglas M | | 408 Macum Creek Dr | | Chester | MD | 21619-2830 | |
| Harrison, Rodney | | 874 Arbormoor Pl | | Lake Mary | FL | 32746-7021 | |
| Harvey, David | | 4867 Sweetgrass Ln | | Colorado Spgs | CO | 80922-2213 | |
| Hassan Hasnani & Daxa Hasnani | | 1110 Rialto Dr | | Boynton Beach | FL | 33436-7198 | |
| Hassanein Elemb, Mohamed | | 3834 N Acacia Way | | Buckeye | AZ | 85396-3601 | |
| Hassouneh, Emad S | | 57 Champions Run | | San Antonio | TX | 78258-7703 | |
| Hatch Jeffrey | | 47551 County Road 445 | | Altoona | FL | 32702-9465 | |
| Haugseth | | 15021 Katy Fwy Ste 600 | | Houston | TX | 77004-1000 | |
| Havens, Gregory | | 4004 Hambletonian | | Austin | TX | 78746-1139 | |
| Haynes, Darryl | | PO Box 65 | | Angleton | TX | 77516-0065 | |
| Heiden, Vicki | | 3497 E Bridgeport Pkwy | | Gilbert | AZ | 85295-2047 | |
| Heldt, Michael | | 816 Tarpan Pl | | Castle Rock | CO | 80104-7887 | |
| Helen Borzynski | | 267 Flores Way | | Saint Johns | FL | 32259-2089 | |
| Helen Lucas and Conrad Cauthen | | 29744 N 155th Ave | | Surprise | AZ | 85387-6224 | |
| Helfer, Luis | | 4402 W Powell Dr | | New River | AZ | 85087-5910 | |
| Helms, Nick | | 114 Bristol Dr | | Madison | MS | 39110-5026 | |
| Hemming, Gregory | | 1941 Palm Vista Dr | | Apopka | FL | 32712-2454 | |
| Henderson, Keith | | 50 Eagle Rock Pl | | The Woodlands | TX | 77381-4316 | |
| Hendricks, Steven | | 2605 W Calvary Dr | | Phoenix | AZ | 85086-6618 | |
| Henry Brandimarte | | 27431 N 91st Dr | | Peoria | AZ | 85383-5121 | |
| Herdman, Frederick C | | 15209 Cascade Blf | | Austin | TX | 78738-4039 | |
| Herman, Edward | | 1138 Mount Baker Ct | | Apopka | FL | 32712-5671 | |
| Hernandez, Raymundo | | 33 N 169th Dr | | Goodyear | AZ | 85338-4551 | |
| Hester, Paul | | 508 Barrington Dr | | Franklin | TN | 37067-5010 | |
| Hibbert, Osavia Francis | | 910 Reflections Cir Apt 109 | | Casselberry | FL | 32707-6688 | |
| Hickerson, Jon | | 722 W Roosevelt St | | Phoenix | AZ | 85007-2104 | |
| High Pointe Holdings LLC | Dale Francescon Manager | 8390 E Crescent Pkwy Ste 650 | | Greenwood Vlg | CO | 80111-2940 | |
| High Pointe Holdings LLC | Robert J Francescon Manager | 8390 E Crescent Pkwy Ste 650 | | Greenwood Vlg | CO | 80111-2940 | |
| Highland Capital Management LP | | 300 Crescent Ct Ste 700 | | Dallas | TX | 75201-7849 | |
| Highland Credit Opportunitues CDO Ltd | Highland Capital Management LP | 300 Crescent Ct Ste 700 | | Dallas | TX | 75201-7849 | |
| Highland Floating Rate Advantage Fund | Highland Capital Management LP | 300 Crescent Ct Ste 700 | | Dallas | TX | 75201-7849 | |
| Highland Floating Rate LLC | Highland Capital Management | 300 Crescent Ct Ste 700 | | Dallas | TX | 75201-7849 | |
| Hilario Garcia | | 23111 Broad Springs Ct | | Richmond | TX | 77407-6436 | |
| Hilito & Miranda Aviles | | 11952 Alden Trace Blvd N | | Jacksonville | FL | 32246-2490 | |
| Hillwood Development | | 3090 Olive St Ste 200 | | Dallas | TX | 75219-7640 | |
| Hitesh N Patel | | 8247 Chelsworth Dr | | Orlando | FL | 32835-5368 | |
| Hobart Dunn | | PO Box 2386 | | Ft Lauderdale | FL | 33303-2386 | |
| Hobart M Dunn III | | PO Box 2386 | | Ft Lauderdale | FL | 33303-2386 | |
| Hogan, Jeffrey S | | 303 Clarksley Rd | | Manitou Spgs | CO | 80829-2702 | |
| Hogan, John | | 43509 N 48th Dr | | Phoenix | AZ | 85087-3040 | |
| Holgado, Julio | | 2400 Old South Dr Apt 1524 | | Richmond | TX | 77406-6658 | |
| Holland, James | | 708 Pebble Springs Dr | | Franklin | TN | 37067-4620 | |
| Hollenbach, Kenneth W | | 613 Beauhaven Ln | | Waxhaw | NC | 28173-7451 | |
| Hollis, Ellen | | 8300 Victory Trl | | Brentwood | TN | 37027-7371 | |
| Holmes Ge | | 7635 118th Ave SE | | Newcastle | WA | 98056-1785 | |
| Holmes, Austin | | 11938 S Canton Ave | | Tulsa | OK | 74137-8413 | |
| Holtz Amy | | 14000 N 94th St Unit 1057 | | Scottsdale | AZ | 85260-7778 | |
| Home Depot | | PO Box 183176 | | Columbus | OH | 43218-3176 | |
| Home Depot | | PO Box 183176 | Dept 25 00694397 | Columbus | OH | 43218-3176 | |
| Home Depot Credit Service | | PO Box 183176 | | Columbus | OH | 43218-3176 | |
| Home Depot Credit Services | | PO Box 183175 | | Columbus | OH | 43218-3175 | |
| Home Depot Gecf | | PO Box 183176 | | Columbus | OH | 43218-3176 | |
| Home Depot Warranty | Dept 20 00694397 | PO Box 183176 | | Columbus | OH | 43218-3176 | |
| Home Locators Inc Dba Shred It First Coast | | 4348 Southpoint Blvd Ste 101 | | Jacksonville | FL | 32216-8706 | |
| Home Team Pest Defense | | 6500 Pinecrest Dr Ste 300 | | Plano | TX | 75024-2947 | |

Exhibit B

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Home Team Pest Defense LLC | | 14871K Farm Creek Dr | | Woodbridge | VA | 22193-3555 | |
| Homebuilder Marketing Systems | | 900 Central Park Dr | | Sanford | FL | 32771-6634 | |
| Homebuilder Marketing Systems Inc | | 900 Central Park Dr | | Sanford | FL | 32771-6634 | |
| Homebuilder Marketing Systems, Inc | | 900 Central Park Dr | | Sanford | FL | 32771-6634 | |
| Homeright Services LLC | | 457 Nathan Dean Blvd Ste 105 | | Dallas | GA | 30132-4911 | |
| Homolka, Michael | | 7311 S Platte River Pkwy Unit 203 | | Littleton | CO | 80120-2953 | |
| Honeycutt, David | | 1073 Muirfield Dr | | Cincinnati | OH | 45245-3018 | |
| Hong, Fei | | 20723 Collins St | | Woodland Hls | CA | 91367-6706 | |
| Horn, Jason | | 2121 Pritchard Dr | | Grapevine | TX | 76051-8028 | |
| Hornick, Glenn | | 2509 Killdeer Dr | | North Battleford | SK | S9A 3Z2 | Canada |
| Hortencia Martinez | | 5851 Salmon Falls St | | Las Vegas | NV | 89113-1745 | |
| Hossain Rajaee | | 8107 Northlake Pkwy | | Orlando | FL | 32827-6921 | |
| Hotchkiss, Stephen C | | PO Box 8035 | | Duck | NC | 27949-8035 | |
| Hou Tex Glass & Mirror Co | | 1153 Brittmoore Rd | | Houston | TX | 77043-5003 | |
| Howard Burris | | 904 Lynnwood Blvd | | Nashville | TN | 37205-4527 | |
| Howell, Tracy Brain | | 940 Mimosa Ct | | Burleson | TX | 76028-8420 | |
| Hrenchir, Gerald | | 5402 W Alice Ave | | Glendale | AZ | 85302-4815 | |
| Huang, Yan | | 4027 Park Thicket | | Houston | TX | 77058-1223 | |
| Huff, Clifford | | 819 Shady Lane Dr | | Orlando | FL | 32804-6257 | |
| Hugh Russell | | 181 Brycewood Dr | | Burlington | NC | 27215-8079 | |
| Hughes Calihan Corporation | | 4415 E Cotton Center Blvd Ste 100 | | Phoenix | AZ | 85040-8872 | |
| Hughes Calihan Konica Minolta | | 4415 E Cotton Center Blvd Ste 100 | | Phoenix | AZ | 85040-8872 | |
| Hussain, Syed | | 7886 Americana Cir Apt T3 | | Glen Burnie | MD | 21060-5407 | |
| Huth, Thomas | | 809 Wilcox St | | McKinney | TX | 75069-6532 | |
| Hycinth Melville | | PO Box 540562 | | Greenacres | FL | 33454-0562 | |
| Hyland Sr, Ronald F | | 4923 Raintree Cir | | Parker | CO | 80134-5370 | |
| IBA Publishing Inc | | PO Box 550683 | | Jacksonville | FL | 32255-0683 | |
| Idris Gunawan | | PO Box 91478 | | Austin | TX | 78709-1478 | |
| Ingraham, Nicholas | | 7327 E Almeria Rd | | Scottsdale | AZ | 85257-1447 | |
| Iosifov, Viktor | | PO Box 401381 | | Las Vegas | NV | 89140-1381 | |
| Ismael H Salazar | | 626 Caddo St | | Crp Christi | TX | 78412-2904 | |
| Ivan & Patricia Bermudez | | 811 Town And Country Blvd Apt 225 | | Houston | TX | 77024-3990 | |
| Ivan Robles | PMB 43 | 17117 Westheimer Rd | | Houston | TX | 77082-1259 | |
| Ivener Marty | | 5878 Devon Dr | | Rocklin | CA | 95765-4918 | |
| Jack & Alice Styza | | PO Box 320787 | | Franklin | WI | 53132-6131 | |
| Jack & Carol Farina | | 13650 Fiddlesticks Blvd Ste 202 | | Fort Myers | FL | 33912-0312 | |
| Jack Harrison | | 575 S Virginia Hills Dr Apt 1305 | | McKinney | TX | 75070-2831 | |
| Jack Waldron | | 9686 W 106th Ave | | Westminster | CO | 80021-7309 | |
| Jack Wayne Russell | | PO Box 727 | | Estero | FL | 33929-0727 | |
| Jackson Roxanne | | 3484 NW 82nd Ter | | Pembroke Pnes | FL | 33024-3159 | |
| Jackson, Adolph | | PO Box 246328 | | Pembroke Pnes | FL | 33024-0122 | |
| Jackson, Brenda | | 34 Vieux Carre Ct | | Missouri City | TX | 77459-2584 | |
| Jackson, Johnnie | | 1938 Knottingham Trace Ln | | Jacksonville | FL | 32246-1397 | |
| Jackson, Kevin | | 15 Blue Mesa Ct | | The Woodlands | TX | 77389-2158 | |
| Jackson, Rohkisha | | 22306 Fieldcrest Ln | | Richmond | TX | 77469-5644 | |
| Jacob Anglin | | 208 Chapel Ct S | | Hendersonville | TN | 37075-4591 | |
| Jacob Reinbold | | 14719 Wind Free Dr | | Houston | TX | 77040-1426 | |
| Jacovitz, Natalie | | 10815 Royal Devon Way | | Lake Worth | FL | 33449-8650 | |
| Jaeger, Paul | | 1006 10th Ln | | Greenacres | FL | 33463-4354 | |
| Jaehnig, Nathan | | 29459 N 122nd Dr | | Peoria | AZ | 85383-2416 | |
| Jaffer, Mehboob & Nayla | | 2502 Camden Park | | San Antonio | TX | 78231-2265 | |
| Jagger, Janna | | 2599 Chalmette Ct Unit 40 | | Rocklin | CA | 95677-3733 | |
| Jaime & Allison Olofson | | 11506 Brightstone Way | | Orlando | FL | 32836-8844 | |
| Jaime Ritchey | | 12949 Droxford Rd | | Windermere | FL | 34786-6650 | |
| James & Bettina Stavredes | | 1520 Gulf Blvd Apt 1702 | | Clearwater | FL | 33767-2957 | |

Exhibit B

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| James & Beverly Blackmon | | 118 Wild Holly Ln | | Longwood | FL | 32779-4933 | |
| James & Brandi Zamora | | 2800 Broadway St No C-705 | | Pearland | TX | 77581-9502 | |
| James & Dan Smith | | 478 Sterns Xing | | Brentwood | TN | 37027-5839 | |
| James & Gloria Holland | | 708 Pebble Springs Dr | | Franklin | TN | 37067-4620 | |
| James & Heather Jeffries | | 1255 SW Estates Pl | | Palm City | FL | 34990-1700 | |
| James & Yina Brewton | | PO Box 4381 | | Houston | TX | 77210-4381 | |
| James A Burrough | | 724 Baker rd | | Columbia | TN | 38401-5557 | |
| James A Tarver and Christi Beyer Tarver | | 819 176th Ave NE | | Bellevue | WA | 98008-3822 | |
| James G Fowler and Barbara Avila | | 343 Lake Annie Dr | | Apopka | FL | 32703-9004 | |
| James Hailey | | 5905 Wooded Creek Cv | | Temple | TX | 76502-3632 | |
| James Litton | | 1375 Beach Rd Unit 110 | | Englewood | FL | 34223-4287 | |
| James Theodore Bicknell | | 21818 W Yaupon Cir | | Tomball | TX | 77377-9105 | |
| James Thinh Luu | | 1364 S King Rd | | San Jose | CA | 95122-2148 | |
| James W Koch | | 1089 W Exchange Pkwy Apt 7305 | | Allen | TX | 75013-7052 | |
| Jamie J Schoenholz | | 8700 Brodie Ln Apt 522 | | Austin | TX | 78745-7929 | |
| Jan Smith | | 1842 Royal Fern Ln | | Fleming Isle | FL | 32003-7082 | |
| Jane Frances Sherer | | 1915 NW 22nd Pl | | Cape Coral | FL | 33993-8354 | |
| Janess, May | | 20151 Bay Cedar Ave | | Tampa | FL | 33647-3639 | |
| Janet & Dennis McCoy and Matthew McCoy | | 15340 W Wethersfield Rd | | Surprise | AZ | 85379-9180 | |
| Janet S Wilbers | | 3055 E 98th Ave | | Thornton | CO | 80229-2606 | |
| Janet Stone | | 581 S Wayne Dr | | Chandler | AZ | 85225-2816 | |
| Jang Won Lee | | 9407 Kari Springs Ct | | Houston | TX | 77040-7647 | |
| Janna Jagger | | 2599 Chalmette Ct Unit 40 | | Rocklin | CA | 95677-3733 | |
| Jaravata, Jovencio | | 127 Skyline Dr | | Lakewood | NJ | 08701-5739 | |
| Jasmine C Peterson | | 150 Clandon Park Ter | | Fayetteville | GA | 30214-1809 | |
| Jaso & Associates Inc | | 3639 SW 24th Ln | | Delray Beach | FL | 33445-6682 | |
| Jaso and Associates Inc | | 3639 SW 24th Ln | | Delray Beach | FL | 33445-6682 | |
| Jason & Geta Lukawitz | | 513 Barking Dr | | Smyrna | TN | 37167-4891 | |
| Jason & Jennifer Erkie | | 159 Lost River Blvd | | Georgetown | TX | 78628-9515 | |
| Jason & Kim Joseph | | 4006 Knollwood Dr | | Austin | TX | 78731-2917 | |
| Jason & Kristy Birschbach | | 2325 S 161st Ln | | Goodyear | AZ | 85338-3482 | |
| Jason Calhoun | | 1405 Anne Ave | | Humble | TX | 77338-8005 | |
| Jason French | | 442 | 2320 E Baseline Rd Ste 148 | Phoenix | AZ | 85042-6951 | |
| Jason Horn | | 2121 Pritchard Dr | | Grapevine | TX | 76051-8028 | |
| Jason Konzak | | 1810 Alpine St | | Longmont | CO | 80504-2530 | |
| Jason Monteiro | | 1012 Wood Mesa Dr | | Round Rock | TX | 78665-1163 | |
| Jason Mosley | | 17515 Spring Cypress Rd Ste C | | Cypress | TX | 77429-2689 | |
| Jay & Debbie Moskowitz | | 8681 Hawkwood Bay Dr | | Boynton Beach | FL | 33473-7822 | |
| Jay A Winterly | | 1924 E 167th Ln | | Thornton | CO | 80602-8504 | |
| Jay Gerstenhaber | | 12404 Baymeadow Dr | | Pearland | TX | 77584-4306 | |
| JC Ornamental Iron Works | | PO Box 1239 | | Wylie | TX | 75098-1239 | |
| Jean Comtois and Michael Nappa | | 3020 Lake Manatee Ct | | Cape Coral | FL | 33909-2909 | |
| Jean Paul & Kristin Stafford | | 206 Woodbluff Dr | | Lafayette | LA | 70503-4448 | |
| Jean R Russell and Jan Parsons | | 5255 Bellingham Ave Unit 104 | | Valley Vlg | CA | 91607-2651 | |
| Jeff A Bullington | | 55 W Church St Apt 2406 | | Orlando | FL | 32801-4923 | |
| Jeff Hull | | 3714 N Brindley Ave | | Litchfield Pk | AZ | 85340-8590 | |
| Jeff Smith | | 1703 N Loop 1604 W Apt 15108 | | San Antonio | TX | 78258-4720 | |
| Jeffrey & Justien Spath | | 3301 Emory Oak Dr | | Bryan | TX | 77807-4001 | |
| Jeffrey & Tina Olson | | 1421 Cloverdale Cir Apt 506 | | Hixson | TN | 37343-4459 | |
| Jeffrey Andreoni and Ines Ross | | 9200 SW 54th St | | Cooper City | FL | 33328-5806 | |
| Jeffrey Hatch | | 47551 County Road 445 | | Altoona | FL | 32702-9465 | |
| Jeffrey P Mast & Rona Mast | | 15757 N 90th Pl Apt 2149 | | Scottsdale | AZ | 85260-2014 | |
| Jeffrey R Cohen | | 5065 NW 125th Ave | | Coral Springs | FL | 33076-3448 | |
| Jeffrey S & Margaret M Hogan | | 303 Clarksley Rd | | Manitou Spgs | CO | 80829-2702 | |
| Jeffrey T Smith | | 1703 N Loop 1604 W Apt 15108 | | San Antonio | TX | 78258-4720 | |

In re TOUSA, Inc., et al.
Case No. 08-10928

15 of 36

Exhibit B

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Jeffries, James | | 598 SW Hidden River Ave | | Palm City | FL | 34990-1406 | |
| Jennifer & Alan Claunch Witt | | 7232 Hendry Creek Dr | | Fort Myers | FL | 33908-4212 | |
| Jennifer Lee Bradley | | 10378 Spider Rock Ave | | Las Vegas | NV | 89135-2169 | |
| Jere Beaver | | 4 Hayfield Ct | | New Freedom | PA | 17349-9317 | |
| Jeremiah Burke | | 10242 W Frost Pl | | Littleton | CO | 80127-3448 | |
| Jerome P Magdovitz | | 8199 Poplar Ave Apt 1113 | | Germantown | TN | 38138-6159 | |
| Jerry & Allison C Brackhahn | | 16109 Rockies Run Smt | | Bee Cave | TX | 78738-4027 | |
| Jerry & Carolyn Vines | | PO Box 895 | | Nolensville | TN | 37135-0895 | |
| Jesse & Sarah Fullerton | | 6863 Track Ct | | Haymarket | VA | 20169-4911 | |
| Jesse Jorgensen and Meggan Widman | | 4336 Winterstone Dr | | Fort Collins | CO | 80525-5656 | |
| Jesus Monroy | | 1415 Mangrum St | | Pflugerville | TX | 78660-3114 | |
| Jill S Schwartz & Associates | | 655 W Morse Blvd Ste 212 | | Winter Park | FL | 32789-3745 | |
| Jim Burrough | | 724 Baker Rd | | Columbia | TN | 38401-5557 | |
| Jimenez, Guadalupe | | 4201 Los Angeles St | | Houston | TX | 77026-3849 | |
| Jimmy & Sharon Hall | | 9416 Jamaica Bch | | Galveston | TX | 77554-8601 | |
| Jobin Realty | | 11170 Lee Hwy Ste 150 | | Fairfax | VA | 22030-5016 | |
| Jodie Ann Severson | | 1907 Tarleton St Apt 109 | | Midland | TX | 79707-6650 | |
| John & Chandy Andre | | 26351 Marsala Way | | Mission Viejo | CA | 92692-5231 | |
| John & Cynthia Pierson | | 5488 A1A S | | St Augustine | FL | 32080-7110 | |
| John & Jeri Dusek | | 8738 Tioga Pass | | Helotes | TX | 78023-4388 | |
| John & Judith Burke | | 11209 Thorny Brook Trl | | Austin | TX | 78750-1061 | |
| John & Julia Blakely | | 6915 Peppertree Ln | | Niwot | CO | 80503-7251 | |
| John & Maria Fries | | PO Box 34 | | Peoria | AZ | 85380-0034 | |
| John & Teri Martinez | | 746 Ruth Dr | | Newbury Park | CA | 91320-2140 | |
| John & Teri McCormick | | PO Box 364 | | Estero | FL | 33929-0364 | |
| John & Tracey Turner | | 2112 Wild Tamarind Blvd | | Orlando | FL | 32828-9360 | |
| John D Fraser | Shields Britton & Fraser PC | 16301 Quorum Dr Ste 250B | | Addison | TX | 75001-6937 | |
| John Hawk Dba | Pro Motion Detail | 700 SW 110th Ave Apt 308 | | Pembroke Pnes | FL | 33025-6965 | |
| John Ketelsen | | 2555 Swans Chance Ave | | Henderson | NV | 89052-2910 | |
| John L & Yumei Kouri | | 7231 W Eldorado Ln | | Las Vegas | NV | 89113-3300 | |
| John L Iii Kottal | | 5118 Dvorak Cir | | Frederick | CO | 80504-3400 | |
| John L Lohr | Hymson Goldstein and Pantiliat PC | 16427 N Scottsdale Rd Ste 300 | | Scottsdale | AZ | 85254-1597 | |
| John M & Christy L Beal | | 2903 Pine Oak Ln | | Baytown | TX | 77521-9387 | |
| John Matire | | 5409 Canyon Trl | | West Palm Bch | FL | 33405-3225 | |
| John Smedes Jr | | 851 Meridian Ave Apt 43 | | Miami Beach | FL | 33139-5740 | |
| John Stafford | | 701 Santaluz Path | | Austin | TX | 78732-2473 | |
| Johnnie & Janelle Jackson | | 1938 Knottingham Trace Ln | | Jacksonville | FL | 32246-1397 | |
| Johnny & Colleen Norwood | | 2736 Avington Ct | | Murfreesboro | TN | 37128-5079 | |
| Johnny & Santos Gutierrez | | 8100 SW Miller Hill Rd | | Beaverton | OR | 97007-5443 | |
| Johnson, Clay | | 341 Woodland Ave | | Winnettka | IL | 60093-4243 | |
| Johnson, Daron | | 74 Champions Run | | San Antonio | TX | 78258-7704 | |
| Johnson, Joseph | | PO Box 5582 | | Kingwood | TX | 77325-5582 | |
| Johnson, Mark | | 12045 Sandy Shores Dr | | Windermere | FL | 34786-7510 | |
| Jones Charles | | 154 Lynhurst Dr | | Crossville | TN | 38558-6461 | |
| Jorge A Sosa | | 371 E Allen St Apt 11 | | Castle Rock | CO | 80108-7658 | |
| Jorge Marzoa | | 22760 SW 172nd Ct | | Miami | FL | 33170-5610 | |
| Jorge Rancel | | 200 Biscayne Boulevard Way Apt 4609 | | Miami | FL | 33131-2165 | |
| Jose & Marina Teos | | 16080 Radburn St | | Woodbridge | VA | 22191-4323 | |
| Jose & Rachel Diaz | | 409 Beauchamp Cir | | Franklin | TN | 37067-6443 | |
| Jose Hugo Ochoa | | 5871 Malibou Ave | | Pahrump | NV | 89061-7532 | |
| Jose Isaias Umana | | 10915 Sageorchard Ln | | Houston | TX | 77089-3017 | |
| Jose L Dieppa | | PO Box 620442 | | Orlando | FL | 32862-0442 | |
| Jose Umana & | PPG/Monarch Paint Company | 10915 Sageorchard Ln | | Houston | TX | 77089-3917 | |
| Jose Umana and | | 10915 Sageorchard Ln | | Houston | TX | 77089-3917 | |
| Jose Umana and PPG Monarch Paint Company | | 10915 Sageorchard Ln | | Houston | TX | 77089-3917 | |

Exhibit B

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Joseph Johnson and Kimberly Vance | | PO Box 5582 | | Kingwood | TX | 77325-5582 | |
| Joseph R Montague | | 19722 Arroyo Colorado Ct | | Cypress | TX | 77433-3161 | |
| Joseph, Jason | | 4006 Knollwood Dr | | Austin | TX | 78731-2917 | |
| Joshua & Bethany Newman | | 4137 Mirrasou Ct | | Franklin | TN | 37067-3103 | |
| Jospeh & Sharron Frost | | 24 Highland Ave | | Sorrento | FL | 32776-9607 | |
| Joyce Melancon | | 2005 Robinhood Trl | | Austin | TX | 78703-2131 | |
| Juan A Rodriguez | | 1401 SW 218th Ter H104 | | Pembroke Pnes | FL | 33027 | |
| Juan P Medrano | | 26853 Kings Park Hollow Dr | | Kingwood | TX | 77330-1437 | |
| Judd Stewart | | 5272 Longs Peak St | | Brighton | CO | 80601-5361 | |
| Jules Aaron Trotter and Melinda Ann Stevens | | 6518 Pleasant Stream Dr | | Katy | TX | 77449-4224 | |
| Julie Coke | | 5929 Pettus Rd | | Antioch | TN | 37013-4518 | |
| Julie Perry | | 569 Forest Retreat Rd | | Hendersonville | TN | 37075-2247 | |
| Julio & Eleanor Di Dio | | 14601 Wishing Wind Way | | Clermont | FL | 34711-6211 | |
| Jurgens, Brad | | 6194 N Placita Pajaro | | Tucson | AZ | 85718-3469 | |
| Justin & Amy Ducharme | | 11413 Lenox Ln | | Frisco | TX | 75033-1176 | |
| Justin & Jill Carrier | | 12401 Woodland and Springs Dr | | Fort Worth | TX | 76244-7500 | |
| Justin Yu | | 8925 Wild Creek Ct | | Las Vegas | NV | 89117-5855 | |
| K & C Environmental | | PO Box 2692 | | Sanford | FL | 32772-2692 | |
| K & D Construction, LLC | | 119 | 209 S Stephanie St Ste B | Henderson | NV | 89012-5502 | |
| K&D Construction LLC | Autopay Invoice | 119 | 209 S Stephanie St Ste B | Henderson | NV | 89012-5502 | |
| K&D Construction LLC | | 119 | 209 S Stephanie St Ste B | Henderson | NV | 89012-5502 | |
| Kai, Richard | | PO Box 584 | | Littleton | CO | 80160-0584 | |
| Kambarian, Jerry | | 35672 Loggins Ct | | Winchester | CA | 92596-8570 | |
| Kaminski, Peter | | 20974 W Hamilton St | | Buckeye | AZ | 85396-1583 | |
| Kanda Carr | | 10935 Winter Crest Dr | | Riverview | FL | 33569-2053 | |
| Kareem Pottinger | | 711 Hinsdale St | | Brooklyn | NY | 11207-6604 | |
| Karen Lifshin | | 16021 Golden Lakes Dr | | Wimauma | FL | 33598-5208 | |
| Karen Stone | | 2727 E Concho Ave | | Mesa | AZ | 85204-3033 | |
| Kasyanov, Alexander | | 2773 Migliara Ln | | Ocoee | FL | 34761-5030 | |
| Kathim Sullaiman | | 16207 Swenson Ter | | Lutz | FL | 33549-3586 | |
| Katiyar, Neelesh | | 3973 Woodberry Meadow Dr | | Fairfax | VA | 22033-2498 | |
| Katrina Arnold | | 140 Stratford Mill Blvd Unit 108 | | St Augustine | FL | 32084-7518 | |
| Katz & Stone LLP | Attn Jonathan Shoemaker | PO Box 1739 | | Vienna | VA | 22183-1739 | |
| Kayser, Gary | | 872 Impala Ave | | Eugene | OR | 97404-3819 | |
| Keith & Sally Henderson | | 50 Eagle Rock Pl | | The Woodlands | TX | 77381-4316 | |
| Keith Nagy | | 14750 Beach Blvd Apt 37 | | Jacksonville | FL | 32250-2347 | |
| Kelli & Cole Richardson | | 125 E Guadalupe Rd Apt 159 | | Gilbert | AZ | 85234-4594 | |
| Kelly, Kolin J | | 3483 Hiram St | | Saint Charles | MO | 63301-8179 | |
| Kelty, Darien | | 630 Cinnamon Ct | | Satellite Bch | FL | 32937-4301 | |
| Ken Mcnulty and Helen Rubenstein | | 1001 S Oswego St Apt 347 | | Parker | CO | 80134-8116 | |
| Ken Smith Enterprises, Inc | | 1938 Princess Ct | | Naples | FL | 34110-1017 | |
| Kenneth & Paula Atkins | | 133 Seneca Ct | | Waleska | GA | 30183-4601 | |
| Kenneth and Bar Bladecki | | 4730 Goldfinch Dr | | Zephyrhills | FL | 33541-7100 | |
| Kenneth Boyer | | 3205 Napali Ct | | Round Rock | TX | 78681-2433 | |
| Kenneth C & Je Brown | | 2603 Brucken Rd | | Valrico | FL | 33596-5605 | |
| Kenneth Christoph | | 4475 Wilson Rd Apt B106 | | Humble | TX | 77396-5209 | |
| Kenneth Okoniewski | | 3605 W Hidden Ln Unit 216 | | Rling Hls Est | CA | 90274-4110 | |
| Kenneth R Cutler | | 1805 Bentbrook Dr | | Champaign | IL | 61822-9220 | |
| Kenneth Sellers | | 640 Grove Creek Rd | | Waxahachie | TX | 75165-6234 | |
| Kerin Johnson | | 121 Lake Region Cir | | Winter Haven | FL | 33881-9549 | |
| Ketelsen, John | | 2555 Swans Chance Ave | | Henderson | NV | 89052-2910 | |
| Kevin & Elizabeth Berube | | 5002 Mirage Garden St | | Las Vegas | NV | 89130-1874 | |
| Kevin & Jennifer Jackson | | 15 Blue Mesa Ct | | The Woodlands | TX | 77389-2158 | |
| Kevin & Kimberly Barnes | | 2793 N 149th Ave | | Goodyear | AZ | 85395-8998 | |
| Kevin Anderson | | 20570 Ardore Ln | | Estero | FL | 33928-6380 | |

In re TOUSA, Inc., et al.
Case No. 08-10928

17 of 36

Exhibit B

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Kevin Dicks | | 3254 Crosby Ln | | Jacksonville | FL | 32216-5512 | |
| Kevin Morin | | PO Box 985 | | Charlestown | RI | 02813-0911 | |
| Khalil, Khattab | | 32702 Westminster Dr | | Fulshear | TX | 77441-4070 | |
| Khan, Qamar Uzzaman | | 14907 Feeder Ln | | Woodbridge | VA | 22193-1896 | |
| Khattab & Diana Khalil | | 32702 Westminster Dr | | Fulshear | TX | 77441-4070 | |
| Khosho, Baher | | 3436 W Florimond Rd | | Phoenix | AZ | 85086-2172 | |
| Kickish, Robert | | 526 9th St | | Somers Point | NJ | 08244-1458 | |
| Kidd, Caroline | | 23817 S Harmony Way | | Sun Lakes | AZ | 85248-6020 | |
| Kilgore Kevin | | PO Box 487 | | Holmen | WI | 54636-0487 | |
| Kim Madeiros | | 489 Capistrano Dr | | Palm Bch Gdns | FL | 33410-4301 | |
| Kim, Young | | 1423 Santa Anita Blvd | | Irving | TX | 75060-4794 | |
| Kim, Young | | 4626 S Boulder Ct | | Gilbert | AZ | 85297-6856 | |
| Kimberly & Mark Ueding | | 1455 Louisiana Ave Apt 2104 | | League City | TX | 77573-5713 | |
| Kimberly Davis | | 420 Dublin St | | Lewisville | TX | 75067-6724 | |
| Kimberly M Harding | 1-463 | 111 E Dunlap Ave Ste 1 | | Phoenix | AZ | 85020-2803 | |
| Kimmel Custom Carpentry Inc | | 14615 Indian Ridge Trl | | Clermont | FL | 34711-8197 | |
| Kinard | | 1225 S Columbine St | | Denver | CO | 80210-1916 | |
| King, Matthew | | 1910 S Clayton St | | Denver | CO | 80210-3527 | |
| Kirker, Paul | | 3765 N Denny Way | | Buckeye | AZ | 85396-3656 | |
| Kirshan Vavilala | | 15701 Pumpkin Ridge Dr | | Austin | TX | 78717-3828 | |
| Kline Peter V | | 21024 Boonsboro Mountain Rd | | Boonsboro | MD | 21713-2208 | |
| Kline, Cheryl | | 865 Bellevue Rd Apt M12 | | Nashville | TN | 37221-2788 | |
| Koh, Allan | | 17306 Lake Wood Cir | | Dripping Spgs | TX | 78620-2625 | |
| Kohnen, Ryan | | 8907 Monument Oak | | Boerne | TX | 78015-6504 | |
| Kok Hwa & Siew C Tan | | PO Box 92135 | | Austin | TX | 78709-2135 | |
| Kolenikova, Svetlana | | 20723 Great Laurel Ave | | Tampa | FL | 33647-3278 | |
| Kolitz, Troy | | 3554 Old Village Dr | | Orange Park | FL | 32065-5521 | |
| Konzak, Jason | | 1810 Alpine St | | Longmont | CO | 80504-2530 | |
| Koshy, Ruby | | 9023 Knightsland Trl | | Houston | TX | 77083-6579 | |
| Kosses, Allan | | 4101 E Canyon Way | | Chandler | AZ | 85249-6056 | |
| Kottal, John L III | | 5118 Dvorak Cir | | Frederick | CO | 80504-3400 | |
| Kouri, John L | | 7231 W Eldorado Ln | | Las Vegas | NV | 89113-3300 | |
| Kowalski, William | | 255 E Saw Mill Rd Apt A | | Westminster | MD | 21158-2324 | |
| Koziol, Brian | | 728 Lake Cove Pointe Cir | | Winter Garden | FL | 34787-2681 | |
| Kreinheder Shane D | | 10033 W Jessie Ln | | Peoria | AZ | 85383-2888 | |
| Kreinheder, Shane | | 10033 W Jessie Ln | | Peoria | AZ | 85383-2888 | |
| Kristy A Karkos | | 485 N Cactus Rd | | Apache Jct | AZ | 85119-4102 | |
| Kromar, Paul | | 11635 Royal Oaks VW | | Houston | TX | 77082-2843 | |
| Kryka Richard | | 19565 Ball Butte Ct | | Bend | OR | 97702-9148 | |
| Kryka, Richard | | 19565 Ball Butte Ct | | Bend | OR | 97702-9148 | |
| Kulish, Clement | | 2150 E Sunland Ave | | Phoenix | AZ | 85040-3431 | |
| Kuma, Rebecca | | 526 Majestica Way | | Altamonte Spg | FL | 32714-3146 | |
| Kurt & Toni Roberts | | 108 Oak Haven Cir | | Deland | FL | 32720-7022 | |
| Kurt M Knipe | | 8750 E Belgian Trl | | Scottsdale | AZ | 85258-1436 | |
| Kuryak, Kathy | | 7309 Scenic Oaks Cir | | Austin | TX | 78745-5216 | |
| Kush, David | | 150 Huntington Beach Dr | | Colorado Spgs | CO | 80921-3230 | |
| L O B Limited Partnership | | 7500 San Felipe St Ste 400 | | Houston | TX | 77063-1799 | |
| L&L Carpet Company No Ins | | 7459 Mason King Ct | | Manassas | VA | 20109-5220 | |
| Laferriere Larry | | 52 Legend Creed Run | | Douglasville | GA | 30134-7900 | |
| Lafferty Jr, Robert | | 2226 S 162nd Ln | | Goodyear | AZ | 85338-3484 | |
| Lai Ha Lai and Edward William Otway | | 13602 Mason Crest Dr | | San Antonio | TX | 78247-3518 | |
| Lai, Lai Ha | | 13602 Mason Rest Dr | | San Antonio | TX | 78247-3518 | |
| Lake County Investors LLC | | 24151 Ventura Blvd | | Calabasas | CA | 91307-1449 | |
| Lake II, Jerome | | 18334 W Rancho Ct | | Litchfield Pk | AZ | 85340-2579 | |
| Lamb, Alexander G | | 5595 SW Evans Dr | | Stuart | FL | 34997-6350 | |

In re TOUSA, Inc., et al.
Case No. 08-10928

18 of 36

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Lambert, George | | 20106 Tamiami Ave | | Tampa | FL | 33647-3369 | |
| Lamkin, William Adam | | 9470 SW 49th Pl | | Cooper City | FL | 33328-3407 | |
| Lamoreaux, Annette | | 5731 York Bridge Cir | | Austin | TX | 78749-2209 | |
| Lane, Christopher | | 13845 Ancilla Blvd | | Windermere | FL | 34786-3149 | |
| Laniba, Gilberto | | 5199 Mineral Lake Dr | | Las Vegas | NV | 89122-8350 | |
| Lanzone, Mike | | 944 Spring Park Loop | | Kissimmee | FL | 94747-4871 | |
| Larry & Carline Emanuel | | 13000 Broxton Bay Dr Apt 618 | | Jacksonville | FL | 32218-0605 | |
| Larry & Liz Scarcella | | 5212 Waterford Ct | | Temple | TX | 76502-7318 | |
| Larry Decovic | | 3108 Settlement Dr | | Round Rock | TX | 78665-2543 | |
| Larry McClure | | 1921 Maple Ave | | Berwyn | IL | 60402-1551 | |
| Las Vegas Publications | Las Vegas Publications LLC | 5120 Woodway Dr Ste 6022 | | Houston | TX | 77056-1791 | |
| Las Vegas Publications LLC | | 5120 Woodway Dr Ste 6022 | | Houston | TX | 77056-1791 | |
| Lask, Michael O | | 14025 Zuni St | | Broomfield | CO | 80023-9341 | |
| Laura Lewis | | 2717 Old Course Dr | | Austin | TX | 78732-1709 | |
| Laura Lindsey and Paul Jarmon | | 5828 Terravista Dr | | Austin | TX | 78735-1758 | |
| Laurie Martz | | 797 Saint Charles Dr Apt 3 | | Thousand Oaks | CA | 91360-3937 | |
| Laurie Martz Rotondo & Michael Rotondo | | 797 Saint Charles Dr Apt 3 | | Thousand Oaks | CA | 91360-3937 | |
| Lavendar Design Group | | 4901 Broadway St Ste 120 | | San Antonio | TX | 78209-5734 | |
| Lazaro Munoz Herrera | | 4913 Nebraska Ave | | Las Vegas | NV | 89107-2736 | |
| Lazeroff, Rita | | 8204 Chapelle Ct | | Las Vegas | NV | 89131-1693 | |
| Le, Them K | | 2705 Burke Rd | | Pasadena | TX | 77502-5502 | |
| Le, Tu Anh M | | PO Box 424 | | Austin | TX | 78767-0424 | |
| Ledgerwood, Michael | | 193 Lodge Hall Rd | | Nolensville | TN | 37135-7445 | |
| Lee, Jang Won | | 9407 Kari Springs Ct | | Houston | TX | 77040-7647 | |
| Lee, John | | 1650 Sunset Rd | | Brentwood | TN | 37027-3502 | |
| Lee, Nick | | 83 Thicket | | Irvine | CA | 92614-7952 | |
| Leis, Brandon | | 13915 Bluebird Pond Rd | | Windermere | FL | 34786-3124 | |
| Lemelin, Robert | | 220 Laurel Point Ct | | Deland | FL | 32724-7949 | |
| Leon J & Lesley H Bond | | PMB 124 | 6046 FM 2920 Rd No 124 | Spring | TX | 77379-2542 | |
| Leon, Manuel | | 10740 SW Waterway Ln | | Port St Lucie | FL | 34987-2163 | |
| Leonard, Irinea Gallardo | | 18701 Caminito Pasadero Unit 135 | | San Diego | CA | 92128-1064 | |
| Leroy & Thelma Ducharme | | 2 Oceans West Blvd Apt 301 | | Dayt Bch Sh | FL | 32118-7937 | |
| Leslie Guedry | | 4012 Captain Morgan Ave | | N Las Vegas | NV | 89031-0193 | |
| Lewally Koroma, Osainatu | | 16610 Harwood Oaks Ct Apt 202 | | Dumfries | VA | 22026-6839 | |
| Lewis, Stephanie | | 3544 Simsbury Ct | | Carlsbad | CA | 92010-7035 | |
| Liatsos, Vacilios | | 3449 Ashton Oaks Cv | | Longwood | FL | 32779-3164 | |
| Lienau, Anthony | | 205 Holbrook | | Irvine | CA | 92620-2162 | |
| Lietzke, Nathan | | 1503 Dresden Dr NE | | Atlanta | GA | 30319-3523 | |
| Lifshin, Karen | | 16021 Golden Lakes Dr | | Wimauma | FL | 33598-5208 | |
| Lihs, Scott A | | 30311 W Leah Dr | | Buckeye | AZ | 85396-2107 | |
| Limaye, Deepak | | 10602 Pickfair Dr | | Austin | TX | 78750-4009 | |
| Linda Denman and Demetrice Webb | | PO Box 34085 | | Houston | TX | 77234-4085 | |
| Linda Haedge | | 314 Cool Springs Blvd Ste 230 | | Franklin | TN | 37067-6292 | |
| Linda J New | | 9201 Brodie Ln Unit 3101 | | Austin | TX | 78748-6291 | |
| Linda L Blais | | 3913 Sapphire Way | | Naples | FL | 34114-3932 | |
| Linda Novak | dba Trinity Maid Service | 5800 Truitt Cir | | The Colony | TX | 75056-1427 | |
| Lindholm Steve and Janet Lindholm | | 10810 53rd Ave N | | Minneapolis | MN | 55442-1914 | |
| Lindholm, Steve | | 10810 53rd Ave N | | Minneapolis | MN | 55442-1914 | |
| Lindsey, Jon | | 2807 Asphodel Dr | | Monroe | LA | 71201-3089 | |
| Link, Dan | | 8425 E Cambridge Ave | | Scottsdale | AZ | 85257-1803 | |
| Lippens, William | | 142 Meadow Arbor Dr | | Weatherford | TX | 76085-1627 | |
| Lisa Telwar | | 725 Cool Springs Blvd Ste 600 | | Franklin | TN | 37067-2716 | |
| Liu, Qingyun | | 2004 Mary Ella Dr | | Leander | TX | 78641-2609 | |
| Livingston, Loma | | 2320 Hugo St Apt 1905 | | Dallas | TX | 75204-2801 | |
| Lixin Shao | | 2780 Canby Way | | Fort Collins | CO | 80525-6676 | |

In re TOUSA, Inc., et al.
Case No. 08-10928

19 of 36

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Lloyd & Bonnie Damm | | 1 El Encanto Dr | | Colorado Spgs | CO | 80906-4310 | |
| Lobban, Canute | | 3842 Woods Walk Blvd | | Lake Worth | FL | 33467-2358 | |
| Looney Ricks Kiss Architects | | 175 Toyota Plz Ste 500 | | Memphis | TN | 38103-2518 | |
| Loos, Daryl L | | 7149 S Little River Ct | | Aurora | CO | 80016-2190 | |
| Lopacinski, Steven | | 14296 Northbrook Ln | | Gainesville | VA | 20155-3896 | |
| Lopez, Gladys | | 4634 E Grovers Ave | | Phoenix | AZ | 85032-1525 | |
| Lorene M Then | | 2410 Fallen Tree Dr E | | Jacksonville | FL | 32246-1093 | |
| Lori R Petronsky | | 7167 Enterprise Dr | | Las Vegas | NV | 89147-4805 | |
| Lou & Beverly Ulery | | 3261 Estancia Ln | | Boynton Beach | FL | 33435-6407 | |
| Louis & Christine Trombatore | | 134 Vintage Park Blvd Ste A | | Houston | TX | 77070-3998 | |
| Loveday, Maryanne | | 47460 Middle Bluff Pl | | Sterling | VA | 20165-3101 | |
| Loveless, William | | 212 Windsor Dr | | Boerne | TX | 78006-3565 | |
| Lowery Sr, Jonathon | | PO Box 682047 | | Houston | TX | 77268-2047 | |
| Lowman, Marc | | 2211 Shore Creek Dr | | Pearland | TX | 77584-7203 | |
| Loya, Matthew J | | 9002 381st Ave SE | | Snoqualmie | WA | 98065-9212 | |
| LTRD Corporation | | 1761 Carlos Dr | | Las Vegas | NV | 89123-1410 | |
| Luceain Angela & Cecil Lloyd Byles | | 100 NW 193rd St | | Miami | FL | 33169-3322 | |
| Lucidio Garza Jr And M Elva Garza | | 16589 Buccaneer Ln | | Houston | TX | 77062-5709 | |
| Luigi & Kathleen Ravacchioli | | 2813 E Harwell Rd | | Phoenix | AZ | 85042-7128 | |
| Luigi Ravacchioli | | 2813 E Harwell Rd | | Phoenix | AZ | 85042-7128 | |
| Luigi Ravacchiolo | | 2813 E Harwell Rd | | Phoenix | AZ | 85042-7128 | |
| Luis & Alexandra Marin | | 682 NW 170th Ter | | Pembroke Pnes | FL | 33028-2112 | |
| Luis & Sabina Martinez | | 14756 W Edgemont Ave | | Goodyear | AZ | 85395-8983 | |
| Luis Useche | | 955 3rd Ave | | Redwood City | CA | 94063-4004 | |
| Luiz, Clarence | | 13812 Fidler Ave | | Bellflower | CA | 90706-2234 | |
| Lukawitz, Jason | | 513 Barking Dr | | Smyrna | TN | 37167-4891 | |
| Luke Pathyil | | 1213 Dripping Springs Ln | | McKinney | TX | 75070-3159 | |
| Luna, Lloyd | | 1471 E Shamrock St | | Gilbert | AZ | 85295-4924 | |
| Lundy, Joseph Gandy | | 6009 Dunn Ave | | Jacksonville | FL | 32218-4341 | |
| Luo Marschhauser | | 11268 NW 43rd Ter | | Doral | FL | 33178-4382 | |
| Lynch, Robert | | 3313 SW 7th Ave | | Cape Coral | FL | 33914-3304 | |
| Lynn Reid and Manuel Valdez | | 18200 Blanco Spgs Apt 623 | | San Antonio | TX | 78258-4564 | |
| Macbeth, Laura J | | 2880 S Locust St Apt S601 | | Denver | CO | 80222-7164 | |
| Mack, Kenneth | | PO Box 62123 | | Jacksonville | FL | 32208-8223 | |
| Maddox, Anthony R | | 2806 Water Sport Ave | | N Las Vegas | NV | 89031-0997 | |
| Madeiros, Kim | | 489 Capistrano Dr | | Palm Bch Gdns | FL | 33410-4301 | |
| Mader Saundra | | 8 Villas Ways Dr | | Montgomery | TX | 77356-4712 | |
| Madl, Michael | | 416 Sagewood Ct | | Keller | TX | 76248-8760 | |
| Magda Robles | PMB 176 | 4611 S University Dr | | Davie | FL | 33328-3817 | |
| Magnuson, Michael | | 8565 Braun Loop | | Arvada | CO | 80005-5822 | |
| Malagon, Robyn | | 5303 SW 26th Ct | | Cape Coral | FL | 33914-6685 | |
| Malcolm & Marilyn Donner | | 4400 College Park Dr Apt 711 | | The Woodlands | TX | 77384-4375 | |
| Maneely, Paul | | 19887 Cobblestone Cir | | Venice | FL | 34292-4185 | |
| Mangra, Steve S | | 4440 Centretown Way | | Mississauga On | L5R0C6 | | Canada |
| Manna, Elissa | | 19525 Cotton Bay | | N Ft Myers | FL | 33917-6166 | |
| Mannino, Steve B | | 1804 N 31st St | | Nederland | TX | 77627-6514 | |
| Manuel & Marylou Adasa | | 1858 Verde Mirada Dr | | Las Vegas | NV | 89115-3844 | |
| Manuel, Patricia | PMB 201 | 18062 FM 529 Rd | | Cypress | TX | 77433-1168 | |
| Marble, Lawrence | | 20206 Kings Camp Dr | | Katy | TX | 77450-4322 | |
| Marcelo Cardenal | | 4011 SW 102nd Ct | | Miami | FL | 33165-4942 | |
| Marcia Speer | | 408 N 37th St Apt A | | Rogers | AR | 72756-0316 | |
| Marco C Andreano | | 668 Joralemon St | | Belleville | NJ | 07109-1420 | |
| Marfut, Gerald | | 4900 Carolina Cir | | McKinney | TX | 75071-6452 | |
| Margaret Barcham | | 12224 N Gambel Dr | | Fountain Hls | AZ | 85268-4052 | |
| Margetin, Robert | | 130 W Guadalupe Rd Apt 2034 | | Gilbert | AZ | 85233-3344 | |

In re TOUSA, Inc., et al.
Case No. 08-10928

20 of 36

Exhibit B

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Maria J Mulligan | | 11315 W Jomax Rd | | Peoria | AZ | 85383-9775 | |
| Maria Martin | | 509 Telfair Square Ct | | Sanford | FL | 32771-8529 | |
| Maria Osuna | | 11638 Stivali Ave | | Las Vegas | NV | 89183-5593 | |
| Maria Rodriguez | | 6306 Newton Cir Apt A5 | | Tampa | FL | 33615-3604 | |
| Marie J Merizier and Jean Micheal Baptiste | | 5322 Sand Bar Ln | | Atlanta | GA | 30349-3059 | |
| Marilyn Bauer | | 1633 Norwood St | | The Villages | FL | 32163-2538 | |
| Marin, Luis | | 682 NW 170th Ter | | Pembroke Pnes | FL | 33028-2112 | |
| Marino, John | | 1879 NW Waterwillow Way | | Jensen Beach | FL | 34957-3561 | |
| Mario & Yvette Carrillo | | 329 Porchester Dr | | Sanford | FL | 32771-7771 | |
| Mario Rubio | | 2743 Ferry Lndg | | Sugar Land | TX | 77478-4314 | |
| Maritza Barreto | | 10030 Mooreshire Cir | | Orlando | FL | 32829-7715 | |
| Mark & Debbie Miller | | 1366 Priory Cir | | Winter Garden | FL | 34787-5571 | |
| Mark E Stevens | | 3901 E Birchwood Pl | | Chandler | AZ | 85249-5571 | |
| Mark Fedrick | | 1420 Colorado Bend Dr | | Cedar Park | TX | 78613-6981 | |
| Mark W Brooks | C/O Young & Brooks | 10000 Memorial Dr Ste 260 | | Houston | TX | 77024-3430 | |
| Marlene M Lichtenberger | | 3530 Heartwood Pl | | Anchorage | AK | 99504-3902 | |
| Marlina Bernales | | 11202 W Filmore St | | Avondale | AZ | 85323-7913 | |
| Marquez Masonry | | 3141 S Santa Fe Dr Lot 30 | | Englewood | CO | 80110-2146 | |
| Marquis J Wayne | | 2280 Lowell Ter | | The Villages | FL | 32162-3578 | |
| Marriott, John | | PO Box 10726 | | Glendale | AZ | 85318-0726 | |
| Marsh Nadine | | 151 Carneliard Ct | | Pikesville | MD | 21208-3342 | |
| Marsh, David | | 151 Carneliard Ct | | Pikersville | MD | 21208-3342 | |
| Marsh, Glenn | | 46126 W Tulip Ln | | Maricopa | AZ | 85139-6818 | |
| Marsha Siegel | | 10845 Carmelcove Cir | | Boynton Beach | FL | 33473-7864 | |
| Marshall, Robert | | 5164 Blissful Valley Cir | | Las Vegas | NV | 89149-5262 | |
| Marta & David Hamilton | | 307 W North Bay St | | Tampa | FL | 33603-3505 | |
| Martin Cardenas | | 18208 W Roosevelt St | | Goodyear | AZ | 85338-5619 | |
| Martin Jr, Victor S | | 2200 Mountain Rd | | Haymarket | VA | 20169-1549 | |
| Martin, Larry | | 18249 N 39th Ave | | Glendale | AZ | 85308-1919 | |
| Martin, Melanie | | 4644 N 22nd St Unit 2094 | | Phoenix | AZ | 85016-4671 | |
| Martin, Vann | | PO Box 160 | | Kingston | TN | 37763-0160 | |
| Martinez III, Santiago | | 9511 Alabaster Oaks Ln | | Humble | TX | 77396-1963 | |
| Martinez Miguel and Loudes Acevedo | | PO Box 721235 | | Orlando | FL | 32872-1235 | |
| Martinez, Alberto | | 235 Augusta Way | | Hinesville | GA | 31313-2835 | |
| Martinez, Andres L | | 20812 Kearney Hill Rd | | Pflugerville | TX | 78660-8097 | |
| Martinez, Hortencia | | 5851 Salmon Falls St | | Las Vegas | NV | 89113-1745 | |
| Martinez, John | | 746 Ruth Dr | | Newbury Park | CA | 91320-2140 | |
| Martinez, Luis | | 14756 W Edgemont Ave | | Goodyear | AZ | 85395-8983 | |
| Martz, Laurie | | 797 Saint Charles Dr Apt 3 | | Thousand Oaks | CA | 91360-3937 | |
| Marucha, Brenda | | 42521 W Mallard Ln | | Maricopa | AZ | 85138-3978 | |
| Marvin & Sandra Bernard | | 6708 Cottonwood Tree Dr | | Colorado Spgs | CO | 80927-4062 | |
| Marvin Bernard | | 6708 Cottonwood Tree Dr | | Colorado Spgs | CO | 80927-4062 | |
| Mary Lair | | 7943 S Duquesne Way | | Aurora | CO | 80016-5238 | |
| Mary McCaffrey | | 20 Verde Ln | | Durango | CO | 81301-8337 | |
| Mary Pat Marotta | | 524 Beechwood Ave | | W Allenhurst | NJ | 07711-1406 | |
| Massie, Crystal L | | 1101 N Calvert St Apt 1400 | | Baltimore | MD | 21202-3892 | |
| Mast Jeffrey | | 6418 E Betty Elyse Ln | | Scottsdale | AZ | 85254-2009 | |
| Master Brick Inc | | 19103 Cypress Rosehill Rd | | Tomball | TX | 77377-5953 | |
| Matheny, Paul | | 5552 W Mine Trl | | Phoenix | AZ | 85083-9326 | |
| Mathew, Abie Thottinal | | 12906 Southern Manor Dr | | Pearland | TX | 77584-3795 | |
| Matos, Claudio | | 3316 Wilshire Way Rd | | Orlando | FL | 32829-7352 | |
| Matthew & Jana King | | 1910 S Clayton St | | Denver | CO | 80210-3527 | |
| Matthew & Rachel Asato | | 800 E 15th St Unit 201 | | Plano | TX | 75074-5865 | |
| Matthew E Cumbie | | 251 Palomino Dr | | Evanston | WY | 82930-9583 | |
| Matthew J & Nicole R Loya | | 9002 381st Ave SE | | Snoqualmie | WA | 98065-9212 | |

In re TOUSA, Inc., et al.
Case No. 08-10928

21 of 36

Exhibit B

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| May Janess | | 20151 Bay Cedar Ave | | Tampa | FL | 33647-3639 | |
| McAllister, Donald | | 3244 N 38th St Apt 1 | | Phoenix | AZ | 85018-6371 | |
| McCaffrey, Mary | | 20 Verde Ln | | Durango | CO | 81301-8337 | |
| McCall, Carroll | | 2020 Willow Hammock Cir Unit 101 | | Punta Gorda | FL | 33983-6740 | |
| McCann, Steven & Geraldine | | 2602 Willowyck Cir | | Pearland | TX | 77584-4828 | |
| McCartney, Lisa | | 18954 Cypress View Dr | | Fort Myers | FL | 33967-4823 | |
| McCleerey Kelly | | 933 Ybor W | | Venice | FL | 34285-6360 | |
| McClintock, Jason A | | 543 S Franklin St | | Hanover | PA | 17331-3915 | |
| McCormick, Dale | | 2428 Manzana Way | | San Diego | CA | 92139-4031 | |
| McCormick, John | | PO Box 364 | | Estero | FL | 33929-0364 | |
| McCoy, Janet | | 15340 W Wethersfield Rd | | Surprise | AZ | 85379-9180 | |
| McCoy, William | | PO Box 6538 | | Lubbock | TX | 79493-6538 | |
| McDougal, Konrad | | 307 Appaloosa Ct | | Sanford | FL | 32773-6865 | |
| McElwain, Patrick J | | 919 Croton Dr | | Alexandria | VA | 22308-2002 | |
| McGowan, Joseph | | 5413 Batak Ln | | Austin | TX | 78749-2204 | |
| McInnis Joshua R | | 2444 Keystone Lake Dr | | Cape Coral | FL | 33909-2937 | |
| McKay, Robert | | 12751 W Desert Mirage Dr | | Peoria | AZ | 85383-3415 | |
| McKee Randy | | 8344 Granite Peak Ct | | Las Vegas | NV | 89145-5415 | |
| McKenzie, Patrick | | 1258 Bedrock Dr | | Orange Park | FL | 32065-5238 | |
| McLoughlin Lamb, Charlotte | | PO Box 71 | | Manassa | CO | 81141-0071 | |
| McNeil Ancel M | | 8113 Pelican Harbour Dr | | Lake Worth | FL | 33467-6849 | |
| McSpadden, Drew | | 902 Brighton Bend Ln | | Cedar Park | TX | 78613-5938 | |
| Megan Kiedaisch | | 315 E 8th St Apt 4 | | Casper | WY | 82601-3163 | |
| Megan, Delmerico | | 7740 Southside Blvd Apt 2401 | | Jacksonville | FL | 32256-0800 | |
| Mehboob & Nayla Jaffer | | 2502 Camden Park | | San Antonio | TX | 78231-2265 | |
| Meier, Randall James | | 13021 Legendary Dr Apt 433 | | Austin | TX | 78727-3943 | |
| Melancon, Joyce | | 2005 Robinwood Trl | | Austin | TX | 78703-2131 | |
| Melanson, Lee Ann | | 33614 N 25th Dr | | Phoenix | AZ | 85085-6006 | |
| Melcher, Charlene | | 3593 Siderwheel Dr | | Rockledge | FL | 32955-6034 | |
| Melinda Nicole Sullivan | | 46630 Drysdale Ter Unit 300 | | Sterling | VA | 20165-4376 | |
| Melissa Ann Gregg | | 1008 Kelsey Ave | | Oviedo | FL | 32765-7047 | |
| Melville, Hycinth | | PO Box 540562 | | Greenacres | FL | 33454-0562 | |
| Menzel, Cesar | | 11800 Braesview Apt 1202 | | San Antonio | TX | 78213-4806 | |
| Mercado Marlene | | 23223 Oak Prairie Cir | | Sorrento | FL | 32776-8616 | |
| Mercado, Steven | | 34200 Alameda Dr | | Sorrento | FL | 32776-6967 | |
| Meredith and Li Alexander | | 194 Collingswood Dr | | Winston Salem | NC | 27127-3140 | |
| Meritage Homes of Colorado Inc | Christina D Presley Division Vice President | 6892 S Yosemite Ct No 1-201 | | Centennial | CO | 80112-1464 | |
| Merizier, Marie J | | 5322 Sand Bar Ln | | Atlanta | GA | 30349-3059 | |
| Merritt, Nora | | 15118 Tamaron Pass | | San Antonio | TX | 78253-5404 | |
| Merza, Doreen D | | 12644 N 113th Ave | | Youngtown | AZ | 85363-1148 | |
| Messamore, Doug | | 1590 Brookhaven Ave | | Camarillo | CA | 93010-3659 | |
| Messer, Russell | | 4054 Blacktail Ct | | Castle Rock | CO | 80109-7972 | |
| Metzger, George | | 1245 Travertine Ter | | Sanford | FL | 32771-7728 | |
| Mexican Patriotic Committee | | 3504 S Maryland Pkwy No A | | Las Vegas | NV | 89169-3014 | |
| Michael & Barbara Friedberg | | 9 Grants Lake Dr | | San Antonio | TX | 78248-2423 | |
| Michael & Estella Robinson | | 22813 N 105th Dr | | Peoria | AZ | 85383-5707 | |
| Michael & Ginny Kim | | 5607 Ballina Canyon Ln | | Houston | TX | 77041-5786 | |
| Michael & Kimberly Gennette | | 8993 Crichton Wood Dr | | Orlando | FL | 32819-4835 | |
| Michael & Mary Ruggiero | | 807 Burnaby Ct | | Cary | NC | 27519-5400 | |
| Michael & Miriam Allmon | | PO Box 690714 | | Orlando | FL | 32869-0714 | |
| Michael & Mona Runion | | 22858 E Euclid Cir | | Aurora | CO | 80016-5207 | |
| Michael & Paula Short | | 3721 Sabal Springs Blvd | | N Ft Myers | FL | 33917-2032 | |
| Michael & Rachel Heidt | | 816 Tarpan Pl | | Castle Rock | CO | 80104-7887 | |
| Michael & Wanda Tharp | | 4319 W Pearce Rd | | Laveen | AZ | 85339-7797 | |
| Michael E & Darlene A Paulin | | 2257 Hermitage Dr | | Allen | TX | 75013-5661 | |

In re TOUSA, Inc., et al.
Case No. 08-10928

22 of 36

Exhibit B

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Michael Fernandez | | 668 Osprey Lakes Cir | | Chuluota | FL | 32766-6660 | |
| Michael L Titus | | 3727 Pecos Trl | | Castle Rock | CO | 80109-4596 | |
| Michael OMalley | | 11932 Palisades Pkwy | | Austin | TX | 78732-1242 | |
| Michael S Bonnett | | 566 Star Spangled Pl | | Galloway | OH | 43119-8007 | |
| Michael Tate | | 1622 Kennedy Dr | | Springfield | IL | 62704-3297 | |
| Michel Burke | | 21602 Britton Hill Way | | Katy | TX | 77449-4523 | |
| Michelle L Walker | | 8726 S Kline St Unit 304 | | Littleton | CO | 80127-7145 | |
| Mick, Timothy | | 2301 River Oaks Dr | | Richmond Hill | GA | 31324-4593 | |
| Micu, Florin | | 25649 N Desert Mesa Dr | | Surprise | AZ | 85387-6830 | |
| Mierz, Kenneth E | | 2 Fieldstone Dr | | Westford | MA | 01886-3620 | |
| Mietzner, Kristine | | 32831 N 54th St | | Cave Creek | AZ | 85331-5585 | |
| Miguel Angle Ramos Hernandez and Iris G Ramos | | 4190 Plantation Oaks Blvd Unit 811 | | Orange Park | FL | 32065-3538 | |
| Miguel Martinez and Lourdes Acevedo | | PO Box 721235 | | Orlando | FL | 32872-1235 | |
| Miiler, Wayne | | 8208 E Meadowbrook Ave | | Scottsdale | AZ | 85251-1739 | |
| Mike Gennette | | 8993 Crichton Wood Dr | | Orlando | FL | 32819-4835 | |
| Mildred Comer | | 6701 Dairy Rd | | Zephyrhills | FL | 33542-6618 | |
| Miller, Mark | | 1366 Priory Ct | | Winter Garden | FL | 34787-5571 | |
| Miller, Thomas | | 4230 Crystal Ct Unit 1D | | Hampstead | MD | 21074-3191 | |
| Mills, Andrew | | 42348 Forest Oaks Dr | | Elizabeth | CO | 80107-9105 | |
| Mimi A Miller | | 1545 Stardance Cir | | Longmont | CO | 80504-8833 | |
| Misael Guerra | | 568 Breathless View St | | San Antonio | TX | 78260-2206 | |
| Mitchell & Susan Trotter | | 4018 Retreat Creek Ct | | Katy | TX | 77494-2701 | |
| Mitchell Anthony D | | 305 Anchor Dr | | Old Hickory | TN | 37138-1117 | |
| Mitchell Trotter | | 4018 Retreat Creek Ct | | Katy | TX | 77494-2701 | |
| Mitchell, Paul | | 210 Stella St | | Burleson | TX | 76028-1642 | |
| Mla Labs | Materials Engineering | 2800 Longhorn Blvd Ste 104 | | Austin | TX | 78758-7624 | |
| MLA Labs Inc | | 2800 Longhorn Blvd Ste 104 | | Austin | TX | 78758-7624 | |
| Moats, Sean & Jennifer | | 1734 Leybourne Loop | | Wesley Chapel | FL | 33543-7679 | |
| Mohammed Alabdili | | 17689 Annapolis St | | Dearborn Hts | MI | 48125-3301 | |
| Monica Baptista | | 6321 Golden Dewdrop Trl | | Windermere | FL | 34786-4101 | |
| Monica Wiggan | | 530 Sandpiper Cir | | Nashville | TN | 37221-4396 | |
| Monroy Jesus | | 1415 Mangrum St | | Pflugerville | TX | 78660-3114 | |
| Montague, Joe | | 19722 Arroyo Colorado Ct | | Cypress | TX | 77433-3161 | |
| Monteiro, Jason | | 1012 Wood Mesa Dr | | Round Rock | TX | 78665-1163 | |
| Montes Turf Corporation | | 3127 W Burke St | | Tampa | FL | 33614-5910 | |
| Montilla Andrad, Julia | | 11201 NW 7th St Apt 201 | | Miami | FL | 33172-3592 | |
| Mora, Manuel Enrique | | 2216 Abby Ln | | Trophy Club | TX | 76262-5587 | |
| Moreno, Daniel | | 4111 Warpath St | | San Antonio | TX | 78238-2932 | |
| Morin, Kevin | | PO Box 985 | | Charlestown | RI | 02813-0911 | |
| Moser, Edward Lee | | 1481 Wekiva Dr | | Melbourne | FL | 32940-6982 | |
| Moskowitz, Jay | | 8681 Hawkwood Bay Dr | | Boynton Beach | FL | 33473-7822 | |
| Mosley, Brooke N | | 2723 York St | | Denver | CO | 80205-4660 | |
| Motivational Systems Inc | | 5550 Cameron St Ste G | | Las Vegas | NV | 89118-6221 | |
| Mr Peter Feeney | | 13662 Sylvan Bluff Dr | | Leesburg | VA | 20176-5002 | |
| Mueller, Robert | | 14881 Reflection Key Cir Apt 1211 | | Fort Myers | FL | 33907-8128 | |
| Mui, Chester | | 22290 N 103rd Dr | | Peoria | AZ | 85383-2659 | |
| Mulligan Maria J | | 11315 W Jomax Rd | | Peoria | AZ | 85383-9775 | |
| Multrie, Caesar | | 4940 Mints Ct | | Jacksonville | FL | 32218-7366 | |
| Munoz Herrera, Lazaro | | 4913 Nebraska Ave | | Las Vegas | NV | 89107-2736 | |
| Muth, Phillip | | 1850 Flite Acres Rd | | Wimberly | TX | 78676-5408 | |
| Myers, Gary | | 5855 Valley Dr Unit 1096 | | N Las Vegas | NV | 89031-4166 | |
| Nabil Dajani | | 7580 Toscana Blvd Apt 824 | | Orlando | FL | 32819-5525 | |
| Natalie Dreher | | 10175 Park Meadows Dr Apt 149 | | Lone Tree | CO | 80124-8433 | |
| Natalie Jacovitz | | 10815 Royal Devon Way | | Lake Worth | FL | 33449-8650 | |

Exhibit B

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Natasha Van Wyhe | | 1169 Bella Springs VW Apt 612 | | Colorado Spgs | CO | 80921-5621 | |
| Nathan & Danny Jaehnig | | 29459 N 122nd Dr | | Peoria | AZ | 85383-2416 | |
| Native Technologies Inc | | 5747 N Andrews Way | | Ft Lauderdale | FL | 33309-2364 | |
| Navdeep & Leeza Singh | | 12799 Sidney Way | | Woodbridge | VA | 22192-7611 | |
| NCO Financial Systems Inc | | PO Box 15630 | | Wilmington | DE | 10850-5630 | |
| Neal, Fred | | 15315 Waxwing Park Dr | | Humble | TX | 77396-2263 | |
| Neelesh & Geetnajali Katiyar | | 3973 Woodberry Meadow Dr | | Fairfax | VA | 22033-2498 | |
| Neelesh Katiyar | | 3973 Woodberry Meadow Dr | | Fairfax | VA | 22033-2498 | |
| Neff Rental Inc | | 9700 Alton Way | | Henderson | CO | 80640-8400 | |
| Neil & Nancy Uselton | | 21870 Thorofare Rd | | Grosse Ile | MI | 48138-1489 | |
| Nelson, Sandra | | 3600 E Fletcher Ave Apt 19 | | Tampa | FL | 33613-4715 | |
| New Electric Inc | | 3338 W Vernon Ave | | Phoenix | AZ | 85009-1448 | |
| New, Linda J | | 9201 Brodie Ln Unit 3101 | | Austin | TX | 78748-6291 | |
| Newland Communities | C/O NNP III Estrella Mountain Ranch | 5090 N 40th St Ste 210 | | Phoenix | AZ | 85018-9184 | |
| Newman, Joshua | | 4137 Mirrasou Ct | | Franklin | TN | 37067-3103 | |
| Ngo, Quang | | 13608 Sun Dapple Ct | | Manor | TX | 78653-3869 | |
| Nguyen, Quan H | | 1505 Litchfield Dr | | McKinney | TX | 75071-7478 | |
| Nguyen, Tony | | 14004 Bright Glen Dr | | Pearland | TX | 77584-1840 | |
| Niama Sonia | | 14238 Fredricksburg Dr Apt 310 | | Orlando | FL | 32837-8617 | |
| Nicholas J Reynolds | | 125 Anthony Dr | | Sanford | FL | 32773-5938 | |
| Nick & Ashley Helms | | 114 Bristol Dr | | Madison | MS | 39110-5026 | |
| Nick Lee | | 83 Thicket | | Irvine | CA | 92614-7952 | |
| Nicole D Thomas | | 15511 Tuckerton Rd Apt 1113 | | Houston | TX | 77095-5320 | |
| Nicole Jeanetta Simpson | | 9525 Valley Vision Ct | | Las Vegas | AZ | 89149-0106 | |
| Nicole Sassone | | 6156 Messana Ter | | Lake Worth | FL | 33463-7294 | |
| Nicole Sullivan | | 46630 Drysdale Ter Unit 300 | | Sterling | VA | 20165-4376 | |
| Nikdel, Alexander H | | 1441 S Lake Roy Dr | | Winter Haven | FL | 33884-1947 | |
| Nikki & Keith Fields | | 30223 Cheval St | | Mount Dora | FL | 32757-7894 | |
| Nikoy, Yvette | | 20900 FM 1093 Rd Apt 2104 | | Richmond | TX | 77407-0830 | |
| Niyogi, Prosun | | 900 High School Way Apt 2136 | | Mountain View | CA | 94041-1972 | |
| Norma Garcia | | 5504 San Pablo Ave Apt B | | Emeryville | CA | 94608-2775 | |
| Norman & Lisa Sandwell | | 2607 S Breeze Dr | | Manvel | TX | 77578-4315 | |
| Norris Burnside III and Julie Burnside | | 602 W 12th St | | Houston | TX | 77008-6720 | |
| Norris Design Inc | | 4450 N 12th St Ste 236 | | Phoenix | AZ | 85014-6035 | |
| Norwood, Johnny | | 2736 Avington Ct | | Murfreesboro | TN | 37128-5079 | |
| Nova Blue Reprographics | | 1155 21st St NW Lbby M400 | | Washington | DC | 20036-3336 | |
| NW Park MUD Taxes | Mark W Brooks | C o Young & Brooks | 10000 Memorial Dr Ste 260 | Houston | TX | 77024-3430 | |
| Oates, Stephen | | 3605 Lone Pine Dr | | Orlando | FL | 32822-3085 | |
| OGI Environmental LLC | | 8820 W Russell Rd Ste 140 | | Las Vegas | AZ | 89148-1263 | |
| Oke, Roli | | PSC 451 Box 700 | | FPO | AE | 09834- | |
| Oleary, David S | | 14121 Adams St | | Thornton | CO | 80602-8891 | |
| Olga Brown | | 1017 SW 9th Ave | | Cape Coral | FL | 33991-2608 | |
| Olga Gonzalez | | 10919 Derringer Dr | | Orlando | FL | 32829-7238 | |
| Oliveira, Tatiana | | 9141 Lee Vista Blvd Apt 307 | | Orlando | FL | 32829-8317 | |
| Olivier, Steve | | 8276 Maritime Flag St Unit 1230 | | Windermere | FL | 34786-5566 | |
| Olofson, Jaime | | 11506 Brightstone Way | | Orlando | FL | 32836-8844 | |
| Omalley, Michael | | 11932 Palisades Pkwy | | Austin | TX | 78732-1242 | |
| Oneschak, John Paul | | 4332 W Redfield Rd | | Glendale | AZ | 85306-5022 | |
| Oniga, David | | 20813 N 39th Dr | | Glendale | AZ | 85308-4614 | |
| Onsite Safety of Orlando LLC | | 2460 Aloma Ave Ste 1002 | | Oviedo | FL | 32765-5093 | |
| Onsite Safety Systems | | 2460 Aloma Ave Ste 1002 | | Oviedo | FL | 32765-5093 | |
| Onsite Safety Systems Inc | | 2460 Aloma Ave Ste 1002 | | Oviedo | FL | 32765-5093 | |
| Onsite Safety Systems, Inc | | 2460 Aloma Ave Ste 1002 | | Oviedo | FL | 32765-5093 | |
| Orlando & Judy Constanzo | | 17760 Jamestown Way Apt B | | Lutz | FL | 33558-7715 | |
| Orlando Business Telephone Systems | | 5345 L B McLeod Rd | | Orlando | FL | 32811-2952 | |

In re TOUSA, Inc., et al.
Case No. 08-10928

24 of 36

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Orlikoff, Andrew | | 14342 W Shaw Butte Dr | | Surprise | AZ | 85379-4386 | |
| Ortengren, Brett | | 4900 SW 46th Ct Apt 811 | | Ocala | FL | 34474-6265 | |
| Osainatu Lewally Koroma | | 16610 Harwood Oaks Ct Apt 202 | | Dumfries | VA | 22026-6839 | |
| Osavia Francis Hibbert | | 910 Reflections Cir Apt 109 | | Casselberry | FL | 32707-6688 | |
| Osuna, Maria | | 11638 Stivali Ave | | Las Vegas | NV | 89183-5593 | |
| Ott, Bobby | | 17013 Rush Pea Cir | | Austin | TX | 78738-4041 | |
| Owoc, Eileen | | 11807 SW 47th Ct | | Cooper City | FL | 33330-4007 | |
| Oy F & Leon Vanderschaaf | | 14155 Refelection Lakes Dr | | Fort Myers | FL | 33907-1810 | |
| Padron Acosta, Darwin | | 11331 NW 82nd Ter | | Doral | FL | 33178-1787 | |
| Paisley Robinson | | 2192 Crowbridge Dr | | Frisco | TX | 75033-8383 | |
| Palla, Ravindar | | 22741 Dulles Gap Ct | | Ashburn | VA | 20148-6756 | |
| Pallatto, Jr Anthony | | 3345 Cypress Legends Cir Apt 1105 | | Fort Myers | FL | 33905-5542 | |
| Paquette Robert | | 4629 Squirrel Hill Dr | | Troy | MI | 48098-6607 | |
| Paradigm Consultants, Inc | | 9980 W Sam Houston Pkwy S Ste 500 | | Houston | TX | 77099-5306 | |
| Paraiso Charles and Ellen Paraiso | | 4996 Raintree Cir | | Parker | CO | 80134-5370 | |
| Paraiso, Charles | | 4996 Raintree Cir | | Parker | CO | 80134-5370 | |
| Paramount Engineering Group Inc | | 902 Clint Moore Rd Ste 218 | | Boca Raton | FL | 33487-2828 | |
| Paris A Peden | | 321 Spanish Mustang Dr | | Cedar Park | TX | 78613-7827 | |
| Park, Juyoung | | 2454 W Via Dona Rd | | Phoenix | AZ | 85085-5724 | |
| Parraortiz, Mario | | 2165 S 160th Dr | | Goodyear | AZ | 85338-3470 | |
| Parsons, Robert | | 2275 E Old Miner Rd | | Prescott | AZ | 86303-8162 | |
| Patel, Pinal | | 2506 Blue Rose Dr | | Missouri City | TX | 77459-2905 | |
| Patent, Dimitry | | 315 Whispering Wind Way | | Austin | TX | 78737-4717 | |
| Pathyil, Luke | | 1213 Dripping Springs Ln | | McKinney | TX | 75070-3159 | |
| Patricia Eppler | | 1621 Maravilla Ave | | Fort Myers | FL | 33901-6948 | |
| Patricia Manuel | PMB 201 | 18062 FM 529 Rd | | Cypress | TX | 77433-1168 | |
| Patrick & Jennifer Davis | | 201 Comanche Cir | | Hutto | TX | 78634-5412 | |
| Patrick & Katherine McKenzie | | 1258 Bedrock Dr | | Orange Park | FL | 32065-5238 | |
| Patrick Aland | | 1610 Druid Rd | | Maitland | FL | 32751-4212 | |
| Patrick J Mcelwain | | 919 Cronton Dr | | Alexandria | VA | 22308-2002 | |
| Paul & Catherine Fisher | | 4000 Parkside Center Blvd Apt 1202 | | Farmers Brnch | TX | 75244-4362 | |
| Paul & Christina Mitchell | | 210 Stella St | | Burleson | TX | 76028-1642 | |
| Paul & Heather Salinas | | 2010 Pine Dr | | Friendswood | TX | 77546-5535 | |
| Paul & Judith Oliver | | 2104 Belcara Ct | | Royal Plm Bch | FL | 33411-1476 | |
| Paul & Kay Kirby | | 15980 Bayside Pointe W Apt 208 | | Fort Myers | FL | 33908-6933 | |
| Paul Hester | | 508 Barrington Dr | | Franklin | TN | 37067-5010 | |
| Paul Lyons | | 317 Lone Oak Dr | | Pleasanton | CA | 94566-7662 | |
| Paul Milbrandt Jr | | 2929 W Angel Way | | Queen Creek | AZ | 85142-6681 | |
| Paul Reed | | 3093 E Juanita Ave | | Gilbert | AZ | 85234-2002 | |
| Paula C Chaney | | 819 University Blvd Apt 308 | | Jupiter | FL | 33458-3063 | |
| Paula Eaves | | 8508 Pinnacle Dr | | Frisco | TX | 75033-6236 | |
| Paulin, Michael E | | 2257 Hermitage Dr | | Allen | TX | 75013-5661 | |
| Pazour,Diana | | 1641 Amherst Dr | | Longmont | CO | 80503-2318 | |
| Peak Seven | Suntrust Bank Bldg | 40 SE 5th St Ste 402 | | Boca Raton | FL | 33432-6003 | |
| Peak Seven | | 40 SE 5th St Ste 402 | | Boca Raton | FL | 33432-6003 | |
| Peddy, David | | 12901 Royal Ascot Dr | | Fort Worth | TX | 76244-7278 | |
| Peet, George | | 40630 N Apollo Way | | Anthem | AZ | 85086-1555 | |
| Peggy Glawe | | 701 Clear Stream Xing | | Austin | TX | 78753-7105 | |
| Perez, David | | 738 Silver Cloud Cir Apt 102 | | Lake Mary | FL | 32746-1514 | |
| Perez, Evelyn | | 4224 Felspar Trl | | Orlando | FL | 32826-5361 | |
| Perkins, Desmond | | 2549 Rose Bay Ct | | Trophy Club | TX | 76262-5096 | |
| Perlera, Jose T | | 10326 W Odeum Ln | | Tolleson | AZ | 85353-4193 | |
| Peter & Mary Berlin | | 5604 Southwest Pkwy Apt 3424 | | Austin | TX | 78735-6277 | |
| Peter Anzalotti | | PO Box 363 | | Gibsonton | FL | 33534-0363 | |
| Peter Symeondis | | PO Box 110181 | | Lakewood Rch | FL | 34211-0003 | |

In re TOUSA, Inc., et al.
Case No. 08-10928

25 of 36

Exhibit B

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Peterson, Jasmine C | | 150 Clandon Park Ter | | Fayetteville | GA | 30214-1809 | |
| Peterson, Jefferey | | 4130 Wheat St | | Sacramento | CA | 95821-2227 | |
| Peterson, Rose Marie | | 6904 SE Twin Oaks Cir | | Stuart | FL | 34997-4731 | |
| Petros, Edward | | 8836 Della Scala Cir | | Orlando | FL | 32836-5400 | |
| Peyton, Donald | | 4 Silver Leaf Way Apt 416 | | Peabody | MA | 01960-3875 | |
| Pham, Anh | | 10103 Parkfield Dr | | Austin | TX | 78758-5634 | |
| Philip G Tews | | 3471 Daniels Rd | | Nazareth | PA | 18064-9048 | |
| Phillip Muth | | 1850 Flite Acres Rd | | Wimberley | TX | 78676-5408 | |
| Pierce, Kathleen | | 22353 W Devin Dr | | Buckeye | AZ | 85326-5993 | |
| Pierce, Stephen | | 16020 N 159th Dr | | Surprise | AZ | 85374-5859 | |
| Pierce, Stephen | | 17283 W Madison St | | Goodyear | AZ | 85338-6026 | |
| Pierce, Thomas | | 2023 Bottlebrush Dr | | Melbourne | FL | 32935-4783 | |
| Pigeon, Nancy | | 6500 Woodlake Dr Apt 607 | | Richfield | MN | 55423-1388 | |
| Pinal Patel | | 2506 Blue Rose Dr | | Missouri City | TX | 77459-2905 | |
| Ping Cheung | | PMB 325 | 3565 Las Vegas Blvd S | Las Vegas | AZ | 89109-8919 | |
| Plush, Timothy | | 44085 Gala Cir | | Ashburn | VA | 20147-3342 | |
| PM Tec Inc | | 309 Garver Ln | | Los Alamos | NM | 87544-3570 | |
| Ponciano Diama Jr | | 13640 Devan Lee Dr E | | Jacksonville | FL | 32226-5811 | |
| Pool Butler per Joe | | PO Box 2015 | | Lake Dallas | TX | 75065-2015 | |
| Porter Troy & Debra Talbot | | 10083 Hollis Mountain Ave | | Las Vegas | NV | 89148-4292 | |
| Poulos, Steven | | 9484 E Adobe Dr | | Scottsdale | AZ | 85255-5076 | |
| Premier Garage of | Middle Tennessee | 7104 Comstock Rd | | Spring Hill | TN | 37174-8222 | |
| Prestige, William | | 909 An County Road 414 | | Palestine | TX | 75803-1613 | |
| Proft | | 225 Horseback Holw | | Austin | TX | 78732-2377 | |
| Property Reserve Arizona LLC | | PO Box 112130 | | Salt Lake City | UT | 84147-2130 | |
| Qamar Uzzaman & Shaheen Khan | | 14907 Feeder Ln | | Woodbridge | VA | 22193-1896 | |
| Qingyun Liu and Wenhao Tang | | 2004 Mary Ella Dr | | Leander | TX | 78641-2609 | |
| Quan H Nguyen | | 1505 Litchfield Dr | | McKinney | TX | 75071-7478 | |
| Quang Ngo and Stephanie Clifford | | 13608 Sun Dapple Ct | | Manor | TX | 78653-3869 | |
| Qube Visual LLC | | 12503 E Euclid Dr Ste 10 | | Centennial | CO | 80111-6400 | |
| Quevedo, Walter | | 9519 Barlow Springs Ln | | Humble | TX | 77396-4303 | |
| Quintero, Olga | | 15217 SW 54th St | | Miramar | FL | 33027-3688 | |
| Quiros, Jorge | | 725 Luxbury Rd | | Winston Salem | NC | 27104-3325 | |
| Rabren, David | | 1894 SW Janette Ave | | Port St Lucie | FL | 34953-1001 | |
| Rachel Connell | | 5541 Tamworth Dr | | Colorado Spgs | CO | 80919-2482 | |
| Radke, Sean | | 8601 W Cross Dr No FS-230 | | Littleton | CO | 80123-0702 | |
| Rafael Rojas | | 5312 Alcom Dr | | Orlando | FL | 32812-5326 | |
| Ragan Communications | | 316 N Michigan Ave Ste 400 | | Chicago | IL | 60601-3774 | |
| Rajaee, Hossain | | 8107 Northlake Pkwy | | Orlando | FL | 32827-6921 | |
| Rajesh & Nita Ahuja | | 000 Avalon Way 4121 | | Shrewsbury | MA | 01545- | |
| Rajterowski, Carole | | PO Box 4091 | | Ft Myers Bh | FL | 33932-4091 | |
| Rames, Timothy M | | 9632 Dunning Cir | | Hghlnds Ranch | CO | 80126-8127 | |
| Ramesh Thanikaham | | 5120 Veronica Rd | | Centreville | VA | 20120-1723 | |
| Ramiro & Maria D Caicedo | | 602 Casa Park Court K | | Winter Spgs | FL | 32708-5423 | |
| RAMM Corporation | c o Larson & Stephens | 851 | 9811 W Charleston Blvd Ste 2 | Las Vegas | NV | 89117-7519 | |
| Ramos Hernandez, Miguel A | | 4190 Plantation Oaks Blvd Unit 811 | | Orange Park | FL | 32065-3538 | |
| Rancel, Jorge | | 200 Biscayne Boulevard Way Apt 4609 | | Miami | FL | 33131-2165 | |
| Randall C McKee | | 8344 Granite Peak Ct | | Las Vegas | NV | 89145-5415 | |
| Randall James Meier | | 13021 Legendary Dr Apt 433 | | Austin | TX | 78727-3943 | |
| Randy & Debbie Etheridge | | 27642 Linden Ridge Ln | | Fulshear | TX | 77441-2121 | |
| Randy Cumbie | | 251 Palomino Dr | | Evanston | WY | 82930-9583 | |
| Randy W & Cindi Goff | | 125 Gala Cir | | Daytona Beach | FL | 32124-2008 | |
| Rapanut, Wilson | | 34336 Coastal Dr | | Sterling Hts | MI | 48310-5568 | |
| Ravacchioli Luigi | | 2813 E Harwell Rd | | Phoenix | AZ | 85042-7128 | |
| Ravacchioli, Luigi | | 2813 E Harwell Rd | | Phoenix | AZ | 85042-7128 | |

Exhibit B

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Rawlins, Ray | | 1031 W Donovan St | | Houston | TX | 77091-5625 | |
| Ray Boisvert | | 213 Foxley Ct | | Nolensville | TN | 37135-4032 | |
| Ray Saint Glads & Myrtle Brooks | | 3956 Town Center Blvd No 502 | | Orlando | FL | 32837-6103 | |
| Raymond Halstead Jr and Traci Halstead | | 7611 Sandstone St | | Navarre | FL | 32566-7623 | |
| Raymudo & Leticia Hernandez | | 33 N 169th Dr | | Goodyear | AZ | 85338-4551 | |
| Reaux & Associates | | 5055 W Hacienda Ave Unit 1144 | | Las Vegas | NV | 89118-0334 | |
| Reaux and Associates | | 5055 W Hacienda Ave Unit 1144 | | Las Vegas | NV | 89118-0334 | |
| Rebecca Anderson | | 364 Cannonade Cir | | Franklin | TN | 37069-1827 | |
| Rebecca Beyer Curtner and Michael G Michel | | 300 W Henderson Rd Apt 607 | | Angleton | TX | 77515-2205 | |
| Rebecca Cornish | | 615 Camellia Trce | | Maryville | TN | 37801-3567 | |
| Rebecca Kuma | | 526 Majestic Way | | Altamonte Spg | FL | 32714-3146 | |
| Recore, Richard A | | 9558 Equus Cir | | Boynton Beach | FL | 33472-4334 | |
| Reed, Gregory | | 3134 Forest Hills Dr | | E Liverpool | OH | 43920-1166 | |
| Reed, Paul | | 3093 E Juanita Ave | | Gilbert | AZ | 85234-2002 | |
| Reeves, Kymberly | | 302 W Bend Dr | | League City | TX | 77573-3472 | |
| Regetz, Thomas | | 33211 W Haddon Ct | | Fulshear | TX | 77441-4034 | |
| Reich, James | | 12118 SE 174th Pl | | Summerfield | FL | 34491-1841 | |
| Reichle, Kevin | | 5809 Painted Valley Dr | | Austin | TX | 78759-5502 | |
| Reid Sr, Kenneth | | 6622 S 57th Ave | | Laveen | AZ | 85339-2254 | |
| Reinbold, Jacob | | 14719 Wind Free Dr | | Houston | TX | 77040-1426 | |
| Relocation Resources LLC | | 5120 Woodway Dr Ste 6022 | | Houston | TX | 77056-1791 | |
| Reprografia Inc | | 5000 SW 75th Ave Ste 114 | | Miami | FL | 33155-4490 | |
| Reuben Greene | | 7511 Shallowford Rd Apt 234 | | Chattanooga | TN | 37421-2694 | |
| Rev Wallace & Sandra Duke | | 4242 E Bromley Ln Apt E303 | | Brighton | CO | 80601-7816 | |
| Reynolds, William | | PO Box 15584 | | Adliya | | | Bahrain |
| Reynolds, Zachary | | 2528 W Morse Dr | | Anthem | AZ | 85086-1879 | |
| Riachentsev, Valeri | | 20910 Windsor Hollow Ct | | Katy | TX | 77449-1770 | |
| Rice Trust, Cynthia T | | 4726 Dusty Sage Loop Unit 3 | | Fort Collins | CO | 80523-3777 | |
| Richard & Allison Chamblee | | 6589 Ted Trout Dr | | Lufkin | TX | 75904-6653 | |
| Richard & Dawn Suggs | | 17719 Fairhaven Falls Dr | | Cypress | TX | 77433-3577 | |
| Richard & Eliza Elms | | 1009 River Ridge Ter | | Nashville | TN | 37221-3382 | |
| Richard & Sandra Berger | | 9130 Spanish Moss Way Unit 621 | | Bonita Spgs | FL | 34135-2941 | |
| Richard & Yuki Allen | | 4364 E Muirfield St | | Gilbert | AZ | 85298-4152 | |
| Richard Cutler | | 6201 Woodview Ave | | Austin | TX | 78757-2754 | |
| Richard E & Claudia Vier | | PO Box 218510 | | Houston | TX | 77218-8510 | |
| Richard E & Danielle L Cheney | | 190 N Halifax Dr | | Ormond Beach | FL | 32176-5716 | |
| Richard Feather | | 2725 NE 8th Ave Apt 106 | | Wilton Manors | FL | 33334-2652 | |
| Richard Jacobi | | 16035 Rosecroft Ter | | Delray Beach | FL | 33446-9588 | |
| Richard Kai | | PO Box 584 | | Littleton | CO | 80160-0584 | |
| Richard Macturk | | 5310 Craftsman Dr | | Parker | CO | 80134-4538 | |
| Richard Smilie | | 1300 Ballard Ct | | La Grange | KY | 40031-9451 | |
| Ricardo Alvarez | | PO Box 277926 | | Miramar | FL | 33027-7926 | |
| Richardson, Kelli | | 124 E Jacaranda St | | Mesa | AZ | 85201-1805 | |
| Richardson, Kelli | | 125 E Guadalupe Rd Apt 159 | | Gilbert | AZ | 85234-4594 | |
| Richmond, Shirley | | 9000 Lacebark Dr | | Brentwood | TN | 37027-8855 | |
| Rick & Diane Oberjohann | | 252 SE 29th St | | Cape Coral | FL | 33004-3418 | |
| Rick Boss | | 6469 Aylworth Dr | | Frisco | TX | 75035-7485 | |
| Riggans, Natalie | | 301 Pruitt Rd Apt 623 | | Spring | TX | 77380-3067 | |
| Rimann, Daniel | | PO Box 687 | | Liberty Hill | TX | 78642-0687 | |
| Rita Lazeroff | | 8204 Chapelle Ct | | Las Vegas | NV | 89131-1693 | |
| Ritchey, Jaime | | 12949 Droxford Rd | | Windermere | FL | 34786-6650 | |
| Rivera, Anthony | | 11633 Stoneybrooke St | | Parker | CO | 80138-8392 | |
| Rizzo, David A | | 9425 SE Federal Hwy | | Hobe Sound | FL | 33455-6209 | |
| Road Markings Inc | | 1753 E Broadway Rd Ste 101-519 | | Tempe | AZ | 85282-1590 | |
| Robbie Berglund | | 1752 Harvest Dance | | Leander | TX | 78641-3703 | |

In re TOUSA, Inc., et al.
Case No. 08-10928

27 of 36

Exhibit B

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Robert & Barbara Stewart | | 9728 Forney Trl | | Fort Worth | TX | 76244-5884 | |
| Robert & Bonnie Gosdeck | | 3000 Catamaran Cv | | Villa Rica | GA | 30180-8403 | |
| Robert & Bridget Strickland | | 222 N Chelmsford St | | Wichita | KS | 67230-6910 | |
| Robert & Carmela Mueller | | 14881 Reflection Key Cir Apt 1211 | | Fort Myers | FL | 33907-8128 | |
| Robert & Deborah Connelly | PMB 238 | 5944 Coral Ridge Dr | | Coral Springs | FL | 33076-3300 | |
| Robert & Eva Feldman | | 16097 Poppyseed Cir Unit 1904 | | Delray Beach | FL | 33484-6315 | |
| Robert & Jackie McKay | | 12751 W Desert Mirage Dr | | Peoria | AZ | 85383-4415 | |
| Robert & Jeanne Stoll | | 9856 White Sands Pl | | Bonita Spgs | FL | 34135-6879 | |
| Robert & Lolita Amazeen | | PO Box 3098 | | Cedar Park | TX | 78630-3098 | |
| Robert & Michelle Hamood | | 626 Green Rock Ct | | Apopka | FL | 32712-4850 | |
| Robert & Sharon Petrovich | | 2050 Willow Branch Dr | | Cape Coral | FL | 33991-3508 | |
| Robert & Suzanne Lynch | | 3313 SW 7th Ave | | Cape Coral | FL | 33914-7304 | |
| Robert & Terri Graham | | 5368 Cypress Links Blvd | | Elkton | FL | 32033-4013 | |
| Robert A & Andrea N Gilbert | | 1126 Harvest Cyn | | San Antonio | TX | 78258-3835 | |
| Robert Byer | | PO Box 9364 | | Fort Myers | FL | 33902-9364 | |
| Robert D Otto | | PO Box 104 | | Shirley | IN | 47384-0104 | |
| Robert G & Lanita E Walkinshaw | | 12332 Equine Ln | | Wellington | FL | 33414-3504 | |
| Robert Jack | | 10415 Emerald Trail Dr | | Houston | TX | 77070-5391 | |
| Robert L & Belinda R Mendoza | | 4 Forest Shores Dr | | Kingwood | TX | 77339-3619 | |
| Robert Lafferty Jr and Gayla Meseck Lafferty | | 2226 S 162nd Ln | | Goodyear | AZ | 85338-3484 | |
| Robert Mook III | | 11352 Village Ridge Rd | | San Diego | CA | 92131-3900 | |
| Robert S & Wendy J Elliott | | 1041 N Runyan Dr | | Chattanooga | TN | 37405-1207 | |
| Robert W Wright | | 8829 Sacred Falls Ave | | Las Vegas | NV | 89148-1205 | |
| Robert Watt | | 5598 Luce Ln | | Lake Oswego | OR | 97035-1969 | |
| Robert William Amazeen | | PO Box 3098 | | Cedar Park | TX | 78630-3098 | |
| Robert Yeary | | 25495 N Wrangler Rd | | Scottsdale | AZ | 85255-2179 | |
| Robert Zalduendo | | 6911 Main St Apt 220 | | Miami Lakes | FL | 33014-7005 | |
| Roberta Caldwell and Jacen A | | 112 Shetland Ln | | Cedar Park | TX | 78613-7752 | |
| Roberts, Cliff | | 124 Irwin Rd | | West Columbia | TX | 77486-3728 | |
| Roberts, Kurt | | 108 Oak Haven Cir | | Deland | FL | 32720-7022 | |
| Roberts, Ronald | | 35543 Pine Dr | | Millsboro | DE | 19966-5876 | |
| Robin Douglas | | 10726 Versailles Blvd | | Wellington | FL | 33449-8086 | |
| Robin Tsuchiyama | | 9157 Tudor Park Pl | | Las Vegas | AZ | 89145-8725 | |
| Robinson, Michael | | 22813 N 105th Dr | | Peoria | AZ | 85383-5707 | |
| Robinson, Phillip S | | 1877 Flint Rock Loop | | Driftwood | TX | 78619-5801 | |
| Robyn Malagon | | 5303 SW 26th Ct | | Cape Coral | FL | 33914-6685 | |
| Rockwall CDO Ltd | Highland Capital Management LP | 300 Crescent Ct Ste 700 | | Dallas | TX | 75201-7849 | |
| Rodarte, Cipriano | | PO Box 87150 | | Phoenix | AZ | 85080-7150 | |
| Rodd C Heiden | | 43568 Calamus Creek Ct | | Leesburg | VA | 20176-7476 | |
| Rodney & Deborah Harrison | | 874 Arbormoor Pl | | Lake Mary | FL | 32746-7021 | |
| Rodney Clayton | | 140 Hawthorne Loop | | Driftwood | TX | 78619-4369 | |
| Rodriguez, Cybelle | | 8001 Daventry Dr | | Melbourne | FL | 32940-2130 | |
| Rohkisha Jackson | | 22306 Fieldcrest Ln | | Richmond | TX | 77469-5644 | |
| Rojas, Rafael | | 5312 Alcom Dr | | Orlando | FL | 32812-5326 | |
| Roli & Rotimi Oke | | PSC 451 Box 700 | | FPO | AE | 09834- | |
| Rollins | | 27 Tiburon Dr | | The Hills | TX | 78738-1558 | |
| Romine, Greg | | 828 General George Patton Rd | | Nashville | TN | 37221-2567 | |
| Ron Shelton and Kathy Johng | | 209 Joshua Dr | | Georgetown | TX | 78633-1800 | |
| Ron Taylor Electric Inc | | 161 SW Willow Lake Trl | | Stuart | FL | 34997-7429 | |
| Ronald & Meredith Tomassi | | 15591 Glencrest Ave | | Delray Beach | FL | 33446-9576 | |
| Ronald & Ralinda Roberts | | 35543 Pine Dr | | Millsboro | DE | 19966-5873 | |
| Roosevelt & Karen Tadlock | | 272 Zion St | | Cottonport | LA | 71327-3432 | |
| Roosevelt Tadlock | | 272 Zion St | | Cottonport | LA | 71327-3432 | |
| Rosado, Sonia | | PO Box 780053 | | Orlando | FL | 32878-0053 | |
| Rosalyn B H & Devin Moore | | 12660 Valleywood Dr | | Woodbridge | VA | 22192-3226 | |

In re TOUSA, Inc., et al.
Case No. 08-10928

28 of 36

Exhibit B

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Rosenbaum, Robert | | 2829 W Haley Dr | | Anthem | AZ | 85086-1749 | |
| Rosiris Arriaga | | 3645 N Bay Homes Dr | | Miami | FL | 33133-6815 | |
| Roxanne Jackson | | 3484 NW 82nd Ter | | Pembroke Pnes | FL | 33024-3159 | |
| Roybal, Sandra | | 342 Driftwood Cir | | Lafayette | CO | 80026-3151 | |
| Ruben & Maria Arreola | | 2127 Winter Dale Ct | | Katy | TX | 77493-2359 | |
| Rubio, Mario | | 2743 Ferry Lndg | | Sugar Land | TX | 77478-4314 | |
| Ruggiero, Michael & Mary | | 807 Burnaby Ct | | Cary | NC | 27519-5400 | |
| Runion Michael and Mona Runion | | 22858 E Euclid Cir | | Aurora | CO | 80016-5207 | |
| Rush, Frances | | 6610 N 93rd Ave Apt 2074 | | Glendale | AZ | 85305-3193 | |
| Russell & Melinda Swanson | | 3204 Shiloh Rd | | Hampstead | MD | 21074-1624 | |
| Russell B Cameron | | 20118 N 67th Ave Ste 300 | | Glendale | AZ | 85308-4621 | |
| Russell Castillo and Shelly Gless Castillo | | 12983 Spring Rain Rd | | Jacksonville | FL | 32258-5201 | |
| Russell Messer | | 4054 Blacktail Ct | | Castle Rock | CO | 80109-7972 | |
| Russell, Jean R | | 5255 Bellingham Ave Unit 104 | | Valley Vlg | CA | 91607-2651 | |
| Ryan & Lacey Kohnen | | 8907 Monument Oak | | Boerne | TX | 78015-6504 | |
| Ryan D Swyers | | 15665 Braintree Ln | | Winter Garden | FL | 34787-8763 | |
| Rylan & Chauntel Ardoin | | 13606 Blair Hill Ln | | Houston | TX | 77044-1282 | |
| Sabine Eustache | | PMB 182 | 14359 Miramar Pkwy | Miramar | FL | 33027-4134 | |
| Sadie Clark | | 16036 Thorn Wood Dr | | Fort Myers | FL | 33908-4133 | |
| Safety Rails of Nevada Inc | Autopay Invoice | 3041 Antelope Rd D652 | | Menifee | CA | 92584 | |
| Safety Rails of Nevada Inc | | 3041 Antelope Rd D652 | | Menifee | CA | 92584 | |
| Safety Rails of Nevada, Inc | | 3041 Antelope Rd D652 | | Menifee | CA | 92584 | |
| Saitta, Thomas | | 8583 Breezy Oak Way | | Boynton Beach | FL | 33473-4845 | |
| Salazar, Ismael H | | 626 Caddo St | | Crp Christi | TX | 78412-2904 | |
| Sam A & Lina Abo Shear Shear | | 14555 Phillipine St Apt 336 | | Houston | TX | 77040-7810 | |
| Sam B Nevel Inc & Heck Realty Advisors | | 12855 SW 132nd St Ste 107 | | Miami | FL | 33186-7209 | |
| Samanta, Rupak | | 60 Descanso Dr Unit 1301 | | San Jose | CA | 95134-1817 | |
| Sambath Bun | | 7310 Yountville Dr Apt 203 | | Gainesville | VA | 20155-3431 | |
| Samweel Attala | | 171 Hickory Hollow Ter | | Antioch | TN | 37013-2124 | |
| Sanchez, Thomas | | 2231 Fawn Mist Ln | | San Antonio | TX | 78248-1908 | |
| Sanderson Andrew | | 945 S Mesa Hills Dr Apt 1506 | | El Paso | TX | 79912-5187 | |
| Sandra Nelson | | 3600 E Fletcher Ave Apt 19 | | Tampa | FL | 33613-4715 | |
| Sandra Roybal | | 342 Driftwood Cir | | Lafayette | CO | 80026-3151 | |
| Sandwell, Norman | | 2607 S Breeze Dr | | Manvel | TX | 77578-4315 | |
| Santiago Martinez Iii and Raquel Martinez | | 9511 Alabaster Oaks Ln | | Humble | TX | 77396-1963 | |
| Santino Ray Romo | | 14501 Brasswood Blvd | | Edmond | OK | 73013-1550 | |
| Sarah Zeller | | 563 San Juan Dr | | Fort Collins | CO | 80525-8714 | |
| Scaglione, Frank | | 300 Bourland Rd Apt 1113 | | Keller | TX | 76248-3542 | |
| Scarborough, Melissa | | 1119 Usener St | | Houston | TX | 77009-7314 | |
| Scarcella, Larry | | 5212 Waterford Ct | | Temple | TX | 76502-7318 | |
| Schachtner, Deborah | | 16819 Wood Dr | | Channelview | TX | 77530-2741 | |
| Scheider, Dale | | 21150 N Tatum Blvd Apt 2037 | | Phoenix | AZ | 85050-7206 | |
| Schilling, Gerald | | 1543 Brookstone Ln | | Sugar Land | TX | 77479-1894 | |
| Schneckloth, Ronald | | 8618 NW Lovejoy St | | Portland | OR | 97229-5360 | |
| Schneider, Daniel & Caroline | | 19615 Candlewood Oaks Ln | | Spring | TX | 77379-8274 | |
| Schofield, Theodore | | 9332 Bayard St | | Fort Worth | TX | 76244-6150 | |
| Schramek, Tara | | 25519 Stormy Rock | | San Antonio | TX | 78255-2384 | |
| Schroeder, Ryan Lee | | 9142 Harlequin Cir | | Frederick | CO | 80504-9753 | |
| Schulte, Gregory | | 5014 Golden Brook Ln | | Katy | TX | 77450-8050 | |
| Schwartz, Terry | | 14584 Pablo Ter | | Jacksonville | FL | 32224-6810 | |
| Scott & Denise Sheffield | | 3524 Grand Magnolia Pl | | Valrico | FL | 33596-9114 | |
| Scott & Lisa Adeler | | 135 Lexington Ct | | Holmdel | NJ | 07733-2757 | |
| Scott A & Fiona J Lihs | | 30311 W Leah Dr | | Buckeye | AZ | 85396-2107 | |
| Scott and Shuman LLC | | 33292 Coastal Hwy Unit 3 | | Bethany Beach | DE | 19930-3703 | |
| Scott Cramer Carpentry | | 635 Executive Center Dr Apt 206 | | West Palm Bch | FL | 33401-4936 | |

In re TOUSA, Inc., et al.
Case No. 08-10928

29 of 36

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Scott, Jeffrey | | 7508 E Earll Dr Unit 21 | | Scottsdale | AZ | 85251-7934 | |
| Sean & Gretchen Radke | | 8601 W Cross Dr No F5-230 | | Littleton | CO | 80123-0702 | |
| Sean & Jennifer Moats | | 1734 Leybourne Loop | | Wesley Chapel | FL | 33543-7679 | |
| Sebastian M Johnson | | 10126 Vickers Ridge Dr | | Orlando | FL | 32829-7726 | |
| SEC Planning, LLC | | 4201 W Parmer Ln Ste A220 | | Austin | TX | 78727-4112 | |
| Sellers, Kenneth | | 640 Grove Creek Rd | | Waxahachie | TX | 75165-6234 | |
| Service Trac, LLC | | 8502 E Via De Ventura Ste 105 | | Scottsdale | AZ | 85258-3264 | |
| Servpro of South Austin | | 1950 Picadilly Dr | | Round Rock | TX | 78664-8543 | |
| Severson, Jodie Ann | | 1907 Tarleton St Apt 109 | | Midland | TX | 79707-6650 | |
| Shameka & Timothy Brown | | 13187 Tom Morris Dr | | Jacksonville | FL | 32224-0281 | |
| Shamsad Begum | | 10515 Versailles Blvd | | Wellington | FL | 33449-8084 | |
| Shane D Kreinheder | | 10033 W Jessie Ln | | Peoria | AZ | 85383-2888 | |
| Shantal Barillas | | 7615 SW 18th St | | Miami | FL | 33155-1500 | |
| Shantee Orr | | PMB 121 | 11601 Shadow Creek Pkwy Ste 111 | Pearland | TX | 77584-7284 | |
| Shao Lixin | | 2780 Canby Way | | Fort Collins | CO | 80525-6676 | |
| Sharon, Tom | | 2425 Underwood St Apt 244 | | Houston | TX | 77030-3531 | |
| Sharp, William | | 1725 Crescent Plaza Dr Apt 3166 | | Houston | TX | 77077-2495 | |
| Shaughnessy, Janice | | PO Box 19 | | Greenbank | WA | 98253-0019 | |
| Shaunda Smith and James Wardrobe | | PSC 251 Box 942 | | APO | AP | 96542-0007 | |
| Shear, Sam A | | 14555 Phillipine St Apt 336 | | Houston | TX | 77040-7810 | |
| Shepherd, Reed | | 1448 Rancho Rose Way Unit 7 | | Oceanside | CA | 92057-5520 | |
| Sherel S Factor | | 955 Dotterel Rd Apt 2211 | | Delray Beach | FL | 33444-2050 | |
| Sherer Brothers Landscaping | | 1915 NW 22nd Pl | | Cape Coral | FL | 33003-8354 | |
| Sheri Wornath | | 1340 Ballater Dr | | Murfreesboro | TN | 37128-7556 | |
| Sherman & Cassandra Board | | 14100 Cheval Vineyard Way Apt 109 | | Orlando | FL | 32828-7653 | |
| Shirley Richmond | | 9000 Lacebark Dr | | Brentwood | TN | 37027-8855 | |
| Shjarback, Roger | | 3030 Arsdale Rd | | Waxhaw | NC | 28173-7151 | |
| Short, Dennis | | 5426 Cinnamon Lake Dr | | Baytown | TX | 77521-7846 | |
| Sign Text Incorporated | Sign Text Incorporated | 24333 Indoplex Cir | | Farmington Hls | MI | 48335-2525 | |
| Sign Text Incorporated | | 24333 Indoplex Cir | | Farmington Hls | MI | 48335-2525 | |
| Signway Inc | | 2964 Forsyth Rd | | Winter Park | FL | 32792-6690 | |
| Silvester, Leonard | | 9600 N 96th St Apt 210 | | Scottsdale | AZ | 85258-5163 | |
| Simplex Grinnell LP | | 705 Digital Dr Ste N-Z | | Linthicum Hts | MD | 21090-2267 | |
| Skelton Business Equipment | Skelton Business Equipment | Dept No 720 | 901 W Main St | Tomball | TX | 77375-5591 | |
| Skelton Business Equipment | | 901 W Main St | | Tomball | TX | 77375-5591 | |
| Skibo | | PO Box 210 | | Mcks Inn | ID | 83433-0210 | |
| Slagle, Matt | | 870 Fox Ridge Trl | | Prosper | TX | 75078-7937 | |
| Slaughter | | 11 Aquamarine Pl | | The Woodlands | TX | 77389-2024 | |
| Sloan, Jeremy Robert | | 203 Wildrose Ave | | Alamo Heights | TX | 78209-3814 | |
| Smilie, Richard | | 1300 Ballard Ct | | La Grange | KY | 40031-9451 | |
| Smith, Beverly | | PO Box 331551 | | Houston | TX | 77233-1551 | |
| Smith, Darrell | | 781 FM 2754 Rd | | Bellville | TX | 77418-0744 | |
| Smith, James | | 478 Sterns Xing | | Brentwood | TN | 37027-5839 | |
| Smith, Jan | | 1842 Royal Fern Ln | | Fleming Isle | FL | 32003-7082 | |
| Smith, Jeff | | 1703 N Loop 1604 W Apt 15108 | | San Antonio | TX | 78258-4720 | |
| Snow, Devin | | 1747 E Marquette Dr | | Gilbert | AZ | 85234-4995 | |
| Sollano, Gus Michael | | 6528 W Paso Trl | | Phoenix | AZ | 85083-1075 | |
| Sonia Rosado | | PO Box 780053 | | Orlando | FL | 32878-0053 | |
| Sonoran Concrete LLC | | PO Box 1148 | | Peoria | AZ | 85380-1148 | |
| Sonoran Concrete, LLC | | PO Box 1148 | | Peoria | AZ | 85380-1148 | |
| Southland Electric | | 16512 Boss Gaston Rd | | Sugar Land | TX | 77498-9515 | |
| Southland Electric | | 16512 Boss Gaston Rd | | Sugar Land | TX | 77498-9515 | |
| Southland Electrical Contr Inc | | 16512 Boss Gaston Rd | | Sugar Land | TX | 77498-9515 | |
| Spanish Wells Community Assoc Inc | | 9240 Bonita Beach Rd SE Ste 1101 | | Bonita Spgs | FL | 34135-4250 | |
| Sparks | | 1804 W Holiday | | Rockwall | TX | 75087-2108 | |

In re TOUSA, Inc., et al.
Case No. 08-10928

30 of 36

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Speer Marcia | | 408 N 37th St Apt A | | Rogers | AR | 72756-0316 | |
| Speer, Marcia | | 408 N 37th St Apt A | | Rogers | AR | 72756-0316 | |
| Spirit Undergound and NES Traffic Safety | | PO Box 530970 | | Henderson | NV | 89053-0970 | |
| Spirit Underground | | PO Box 530970 | | Henderson | NV | 89053-0970 | |
| Spirit Underground and Dana Kepner Co | | PO Box 530970 | | Henderson | NV | 89053-0970 | |
| Spirit Underground and HD Supply | | PO Box 530970 | | Henderson | NV | 89053-0970 | |
| Spirit Underground and Service Rock Products | | PO Box 530970 | | Henderson | NV | 89053-0970 | |
| Spirit Underground LLC | | PO Box 530970 | | Henderson | NV | 89053-0970 | |
| Sposari, Rocco | | 8346 Esperanza St Apt 1501 | | Fort Myers | FL | 33912-9043 | |
| Spot A Pot Inc | | PO Box 943 | | Abingdon | MD | 21009-0943 | |
| Spring, Jr. John | | 8200 Twelve Oaks Cir Apt 424 | | Naples | FL | 34113-3005 | |
| Spuler, Aaron | | 1600 Jennings Br | | Georgetown | TX | 78633-4480 | |
| Stacy Ellen Wovchko | | 425 Lazy Creek Ln | | Nashville | TN | 37211-6736 | |
| Stacy, Wovchko | | 425 Lazy Creek Ln | | Nashville | TN | 37211-6736 | |
| Stafford, Jean Paul | | 206 Woodbluff Dr | | Lafayette | LA | 70503-4448 | |
| Stanley & Angela Snyder | | 1326 Brazoswood Pl | | Richmond | TX | 77406-9271 | |
| Stanley Steemer | | 8977 Yellow Brick Rd | | Baltimore | MD | 21237-2303 | |
| Stanley Tadlock | | 2351 W Branham Ln | | Phoenix | AZ | 85041-7603 | |
| Stavredes, James | | 1520 Gulf Blvd Apt 1702 | | Clearwater | FL | 33767-2957 | |
| Steffey Excavating | | 10433 W Mariposa Grande | | Peoria | AZ | 85383-2716 | |
| Stephanie Swyers | | 15665 Braintree Ln | | Winter Garden | FL | 34787-8763 | |
| Stephen & Katheryn Sundstrom | | 9008 Oden Ct | | Brentwood | TN | 37027-6012 | |
| Stephen & Mignon Gill | | 2241 Stanmore Dr | | Houston | TX | 77019-5613 | |
| Stephen C & Sally O Hotchkiss | | PO Box 8035 | | Duck | NC | 27949-8035 | |
| Stephen Oates | | 3605 Lone Pine Dr | | Orlando | FL | 32822-3085 | |
| Stephen Pierce and Christine Johnson Pierce | | 16020 N 159th Dr | | Surprise | AZ | 85374-5859 | |
| Stephen Romeo | | 9625 Moss Rose Way | | Orlando | FL | 32832-5807 | |
| Steve & Janet Lindholm | | 10810 53rd Ave N | | Minneapolis | MN | 55442-1914 | |
| Steve B & Angela Mannino | | 1804 N 31st St | | Nederland | TX | 77627-6514 | |
| Steven & Angela Wilkie | | 16630 N 43rd Ave Apt 163 | | Glendale | AZ | 85306-1535 | |
| Steven & Carrie Lopacinski | | 14296 Northbrook Ln | | Gainesville | VA | 20155-3896 | |
| Steven & Gerald McCann | | 2602 Willowcyk Cir | | Pearland | TX | 77584-4828 | |
| Steven & Lisa Wright | | 16507 Blue Shine Trl | | Cypress | TX | 77433-2592 | |
| Steven & Lynn Miller | | 10343 E County Highway 30A Unit 332 | | P C Beach | FL | 32413-4118 | |
| Steven & Marlene Mercado | | 23223 Oak Prairie Cir | | Sorrento | FL | 32776-8616 | |
| Steven Dwayne Montgomery | | 6434 Lakewood Dr | | Sachse | TX | 75048-5587 | |
| Steven Zbranek | | 2604 Hilltop St | | Round Rock | TX | 78681-1620 | |
| Stewart, Judd | | 5272 Longs Peak St | | Brighton | CO | 80601-5361 | |
| Stewart, Robert | | 9728 Forney Trl | | Fort Worth | TX | 76244-5884 | |
| Stogner, Jack R | | 1109 Twin Lakes Dr | | Wylie | TX | 75098-6108 | |
| Stoll, Robert | | 9856 White Sands Pl | | Bonita Spgs | FL | 34135-6879 | |
| Stone, Janet | | 581 S Wayne Dr | | Chandler | AZ | 85225-2816 | |
| Stoner, Delroye | | 725 Stone Hedge Dr | | Old Hickory | TN | 37138-2243 | |
| Strand Brothers LLC | | 1900 E Howard Ln Ste E | | Pflugerville | TX | 78660-8368 | |
| Strickland, Karen | | 3431 S Silly Mountain Rd | | Apache Jct | AZ | 85119-9100 | |
| Strickland, Robert | | 222 N Chelmsford St | | Wichita | KS | 67230-6910 | |
| Strickling, Robert | | 1132 N Mckerny Ave | | Chandler | AZ | 85226-1113 | |
| Stuart P Kinniburgh | | 3736 Serena Ln | | Clermont | FL | 34711-5052 | |
| Student Movers Inc | | 825 Chalcedony St | | San Diego | CA | 92109-2560 | |
| Stuph Clothing Taylormade Creations Inc | C/O Steve Hooper | 30135 Rainey Rd | | Sorrento | FL | 32776 | |
| Sue Anthony | | PO Box 826 | | Indian Rk Bch | FL | 33785-0826 | |
| Suggs, Richard | | 17719 Fairhaven Falls Dr | | Cypress | TX | 77433-3577 | |
| Sullaiman, Kathim | | 16207 Swenson Ter | | Lutz | FL | 33549-3586 | |
| Suncor Development Co | | PO Box 10703 | | Glendale | AZ | 85318-0703 | |
| Suncor Development Co | | 33 N Stone Ave Ste 1100 | | Tucson | AZ | 85701-1427 | |

In re TOUSA, Inc., et al.
Case No. 08-10928

31 of 36

Exhibit B

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Sundance Mfg Inc Dba | Sundance Awning Systems | PMB 305 | 8815 Conroy Windermere Rd No 305 | Orlando | FL | 32835-3129 | |
| Sundstrom, Stephen | | 9008 Oden ct | | Brentwood | TN | 37027-6012 | |
| Sung, Irene | | 2107 Woodland Ct | | Pearland | TX | 77581-2273 | |
| Sunny L Riling | | 8800 SW 49th St | | Hollywood | FL | 33328-3602 | |
| Sunny Louise Riling | | 8800 SW 49th St | | Hollywood | FL | 33328-3602 | |
| Susan F Timm | | 1411 Montebello Dr | | Prosper | TX | 75078-8477 | |
| Susan Thompson Shaw | | 628 3rd St | | Ann Arbor | MI | 48103-4959 | |
| Susan Wells | | PO Box 5580 | | Kingwood | TX | 77325-5580 | |
| Suter | | 2112 Tegra Rd | | Cool | CA | 95614-9404 | |
| Suzanne M Wiggins | | 5850 Kittewan Ct | | Manassas | VA | 20112-5407 | |
| Svetlana Kolesnikova and Yuri Svetlana | | 20723 Great Laurel Ave | | Tampa | FL | 33647-3278 | |
| Swanson, Russell | | 3204 Shiloh Rd | | Hampstead | MD | 21074-1624 | |
| Sweeney, Thomas | | 8451 NW 14th Ct | | Coral Springs | FL | 33071-6208 | |
| Syfan, Frank | | 6716 Meadows West Dr S | | Fort Worth | TX | 76132-1104 | |
| Symeonidis, Peter | | PO Box 110181 | | Lakewood Rch | FL | 34211-0003 | |
| Tadlock Stan | | 2351 W Branham Ln | | Phoenix | AZ | 85041-7603 | |
| Talon, Rudy | | PO Box 8309 | | Camp Lejeune | NC | 28547-8309 | |
| Tamayo, Ludivina | | 5443 N Rattler Way | | Litchfield PK | AZ | 85340-4169 | |
| Tamica D Branch | | 802 Bear Gulch Ct | | N Las Vegas | NV | 89031-1856 | |
| Tanya MacBeth | Hymson Goldstein and Pantiliat | 16427 N Scottsdale Rd Ste 300 | | Scottsdale | AZ | 85254-1597 | |
| Tara & Mark Schramek | | 25519 Stormy Rock | | San Antonio | TX | 78255-2384 | |
| Tarleton, Jared J | | 2415 W Long Shadow Rd | | Phoenix | AZ | 85085-6033 | |
| Tarver, James A | | 819 176th Ave NE | | Bellevue | WA | 98008-3822 | |
| Tasoulas, Chris | | 51 Greenbrier Rd | | Keene | NH | 03431-2848 | |
| Tatiana Oliveira | | 9141 Lee Vista Blvd Apt 307 | | Orlando | FL | 32829-8317 | |
| Tauylor, Bradley | | PO Box 235 | | Roanoke | TX | 76262-0235 | |
| Taylor Oliver | | 365 Skyview Pl | | Oviedo | FL | 32766-9504 | |
| Taylor Professional Services | dba Personal Lab Results | 9627 Tall Meadow Ln | | Houston | TX | 77088-6052 | |
| Taylor, Margo | | 5923 S Krameria St | | Centennial | CO | 80111-4238 | |
| Tays, Cynthia | | 4633 Far West Blvd Apt 3 | | Austin | TX | 78731-2860 | |
| Teague Nail and Perkins Inc | | 17304 Preston Rd Ste 1340 | | Dallas | TX | 75252-4653 | |
| Teat, William | | 14 Harbour Isle Dr W Unit 302 | | Fort Pierce | FL | 34949-2766 | |
| Technical Appliance Group Ltd | | 2510 Leryl Ave | | North Port | FL | 34286-9157 | |
| Ted E Dent | | 1288 Hawk Ridge Rd | | Lafayette | CO | 80026-2985 | |
| Ted F Heel | | 3832 E San Remo Ave | | Gilbert | AZ | 85234-3034 | |
| Telwar, Lisa | | 725 Cool Springs Blvd Ste 600 | | Franklin | TN | 37067-2716 | |
| Tem Systems Inc | | 4747 N Nob Hill Rd Ste 5 | | Sunrise | FL | 33351-4742 | |
| Teos, Jose | | 16080 Radburn St | | Woodbridge | VA | 22191-4323 | |
| Terence Hole | | 3005 Patio Cir | | Austin | TX | 78730-4326 | |
| Teresa M Green | | 7201 W Bluefield Ave | | Glendale | AZ | 85308-8115 | |
| Terra Visions LLC | c o John Akard Jr of Counsel | Mason Coplen & Banks PC | 1616 S Voss Rd Ste 200 | Houston | TX | 77057-2638 | |
| Tews, Philip G | | 3471 Daniels Rd | | Nazareth | PA | 18064-9048 | |
| Tharp, Michael | | 4319 W Pearce Rd | | Laveen | AZ | 85339-7797 | |
| The Chambers Group LLC | | 1300 Steel Rd E Ste 3 | | Morrisville | PA | 19067-3620 | |
| Then, Lorene M | | 2410 Fallen Tree Dr E | | Jacksonville | FL | 32246-1093 | |
| Theodore Schofield | | 9332 Bayard St | | Fort Worth | TX | 76244-6150 | |
| Tho Thi & Mike Angel Ayala | | 12347 Carmel Hill Ln | | Pearland | TX | 77584-4409 | |
| Thomas & Beatricia Culp | | 11539 Running Creek Ln | | Parker | CO | 80138-7109 | |
| Thomas & Laurie Gyscek | | 2010 Golden Belt Pkwy | | Durham | NC | 27703-8320 | |
| Thomas & Lois Morris | | 204 Suffolk Ave | | College Sta | TX | 77840-3018 | |
| Thomas & Nancy Regetz | | 33211 W Haddon Ct | | Fulshear | TX | 77441-4034 | |
| Thomas & Sandra Gray | | 3902 Westerdale Dr | | Fulshear | TX | 77441-4488 | |
| Thomas & Sheila Pierce | | 2023 Bottlebrush Dr | | Melbourne | FL | 32935-4783 | |
| Thomas & Terri Sanchez | | 2231 Fawn Mist Ln | | San Antonio | TX | 78248-1908 | |
| Thomas Bastide | | 1004 Bechtol Ave | | Sharon | PA | 16146-3506 | |

In re TOUSA, Inc., et al.
Case No. 08-10928

32 of 36

Exhibit B

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Thomas Couling and Ardith Rademacher | | 1702 Heavens Peak | | San Antonio | TX | 78258-7294 | |
| Thomas Huth | | 809 Wilcox St | | McKinney | TX | 75069-6532 | |
| Thomas Lance Watson | | 10176 Park Meadows Dr Unit 2217 | | Lone Tree | CO | 80124-8413 | |
| Thomas Saitta | | 8583 Breezy Oak Way | | Boynton Beach | FL | 33473-4845 | |
| Thomas Sweeney | | 8451 NW 14th Ct | | Coral Springs | FL | 33071-6208 | |
| Thomas Transfer and Storage | | 906 E 6th Ave | | Emporia | KS | 66801-3204 | |
| Thomas, Danielle | | 237 Waveland Ave Apt 201 | | Danville | KY | 40422-2387 | |
| Thompson Shaw, Susan | | 628 3rd St | | Ann Arbor | MI | 48103-4959 | |
| Thompson, Todd | | 8895 Canopy Oaks Dr | | Jacksonville | FL | 32256-4565 | |
| Thurmond, Chris | | 2568 W Park Dr | | Murfreesboro | TN | 37129-3214 | |
| Tillmann, John | | 1112 Circle Dr | | Baltimore | MD | 21227-2326 | |
| Time Warner Cable | | PO Box 60074 | | City Industry | CA | 91716-0074 | |
| Timothy & Jenny Elsea | | 5055 Fiorella Ln | | Sanford | FL | 32771-5447 | |
| Timothy & Lara Mick | | 2301 River Oaks Dr | | Richmond Hill | GA | 31324-4593 | |
| Timothy & Michelle Plush | | 44085 Gala Cir | | Ashburn | VA | 20147-3342 | |
| Timothy Noonan | | 4291 Fisher Rd | | Prosper | TX | 75078-2601 | |
| Titan Stairs & Trim Inc | | 5550 Cameron St Ste H | | Las Vegas | NV | 89118-6221 | |
| Titan Stairs Inc | Autopay Invoice | 5550 Cameron St Ste H | | Las Vegas | NV | 89118-6221 | |
| Titan Stairs Inc | | 5550 Cameron St Ste H | | Las Vegas | NV | 89118-6221 | |
| Titan Stairs Ltd | | 5550 Cameron St Ste H | | Las Vegas | NV | 89118-6221 | |
| Titan Stairs, Inc | | 5550 Cameron St Ste H | | Las Vegas | NV | 89118-6221 | |
| Todd M Pancratz | | 13646 Plaster Pt Unit 101 | | Broomfield | CO | 80023-4311 | |
| Todd Mitchell | | 1017 Fort Canyon Rd | | Alpine | UT | 84004-1111 | |
| Todd, Susan Thompson | | 8895 Canopy Oaks Dr | | Jacksonville | FL | 32256-4565 | |
| Tom & Linda Sharon | | 2425 Underwood St Apt 244 | | Houston | TX | 77030-3531 | |
| Tomassi, Ronald | | 15591 Glencrest Ave | | Delray Beach | FL | 33446-9576 | |
| Toshiaki Yamamoto and Toshiko | | 6530 Tasajillo Trl | | Austin | TX | 78739-1481 | |
| Total Restoration Services Inc no ins | | 5774 S University Parks Dr | | Waco | TX | 76706-7343 | |
| Tovar, Minnie & Martha Gonza | | 13008 Irongate Cir | | Austin | TX | 78727-3222 | |
| Town of Leesburg | | 25 W Market St | | Leesburg | VA | 20176-2901 | |
| Tracy Brian & Betty Kay Howell | | 940 Mimosa Ct | | Burleson | TX | 76028-8420 | |
| Tran | | 15614 Oyster Cove Dr | | Sugar Land | TX | 77478-3363 | |
| Tran, Kevin | | 108 Chamberlain Dr | | Warner Robins | GA | 31088-3098 | |
| Tran, Loi | | 7039 Comal Dr | | Irving | TX | 75039-3316 | |
| Trombatore, Louis | | 123 | 134 Vintage Park Blvd Ste A | Houston | TX | 77070-3998 | |
| Trotter, Jules Aaron | | 6518 Pleasant Stream Dr | | Katy | TX | 77449-4224 | |
| Trotter, Mitchell | | 4018 Retreat Creek Ct | | Katy | TX | 77494-2701 | |
| Troy & Heather Cook | | 39 N Swanwick Pl | | Tomball | TX | 77375-4474 | |
| Troy & Holly Kolitz | | 3554 Old Village Dr | | Orange Park | FL | 32065-5521 | |
| Truby, Chad | | 1512 Newton Ranch Rd | | Keller | TX | 76248-1656 | |
| Truong, Sonny | | B4-456 | 14175 W Indian School Rd Ste B4 | Goodyear | AZ | 85395-8494 | |
| TSSA Inc | | PO Box 2344 | | Georgetown | TX | 78627-2344 | |
| TSSA, Inc | | PO Box 2344 | | Georgetown | TX | 78627-2344 | |
| Tsuchiyama, Robin | | 9157 Tudor Park Pl | | Las Vegas | AZ | 89145-8725 | |
| Tu Anh M Le | | PO Box 424 | | Austin | TX | 78767-0424 | |
| Tulissi, George | | 34 Wagner Pt Rd | | Alburgh | VT | 05440-9668 | |
| Tulk Glen A | | PO Box 1360 | | Scottsdale | AZ | 85252-1360 | |
| Turcu, Ileana | | 9004 W Fullam St | | Peoria | AZ | 85382-1023 | |
| Turkson Dr James | | 1138 Hunakai St | | Honolulu | HI | 96816-4613 | |
| Turman, Jamie | | 2090 W Corona Dr | | Chandler | AZ | 85224-8588 | |
| Turner, James R | | 8215 Otter Creek Way | | Missouri City | TX | 77459-6089 | |
| Turner, John | | 2112 Wild Tamarind Blvd | | Orlando | FL | 32828-9360 | |
| Ueding, Kimberly | | 1455 Louisiana Ave Apt 2104 | | League City | TX | 77573-5713 | |
| Ulises & Araceli Garcia | | 8439 W Seldon Ln | | Peoria | AZ | 85345-7936 | |
| Ullmann Dan | | 9415 Alexis Dr | | Mint Hill | NC | 28227-9612 | |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Ungur, Calin | | 6218 W Nancy Rd | | Glendale | AZ | 85306-2337 | |
| Unique Special Services Inc | | 8805 Arlington Expy | | Jacksonville | FL | 32211-8113 | |
| Unique Special Services, Inc | | 8805 Arlington Expy | | Jacksonville | FL | 32211-8113 | |
| United Site Services | | 200 Friberg Pkwy Ste 4000 | | Westborough | MA | 01581-3998 | |
| United Site Services Inc Regional Office | | 200 Friberg Pkwy Ste 4000 | | Westborough | MA | 01581-3998 | |
| Unruh, Wendell R | | 3333 Wagon Trail Rd | | Fort Collins | CO | 80524-1269 | |
| Useche, Luis | | 955 3rd Ave | | Redwood City | CA | 94063-4004 | |
| Uselton, Neil & Nancy | | 21870 Thorofare Rd | | Grosse Ile | MI | 48138-1489 | |
| V & P Nurseries Inc | | PO Box 4221 | | Mesa | AZ | 85211-4221 | |
| V3 Companies of Arizona, Ltd | | 7325 Janes Ave Ste 100 | | Woodridge | IL | 60517-2350 | |
| Vacilios & Shannon Liatsos | | 3449 Ashton Oaks Cv | | Longwood | FL | 32779-3164 | |
| Valencia, Enrique | | 5535 Venice St | | Houston | TX | 77007-8142 | |
| Valerie A Grayson | | 2297 Stockton Dr | | Fleming Isle | FL | 32003-8792 | |
| Valley National Gasses LLC | | PO Box 39 | | Martins Ferry | OH | 43935-0039 | |
| Van Amburg, Scott | | 2600 W Loop 250 N Apt 720 | | Midland | TX | 79705-3114 | |
| Vance, Mark | | 16145 Turftop Ter | | Elbert | CO | 80106-8862 | |
| Vanderschaaf, Oy F | | 14155 Refelection Lakes Dr | | Fort Myers | FL | 33907-1810 | |
| VanDerWege, Andrew | | 69-385 Farrington Hwy | | Waialua | HI | 96791-9383 | |
| Vann & Melody Martin | | PO Box 160 | | Kingston | TN | 37763-0160 | |
| Vanover, Allen | | 2912 Emory Ave | | The Villages | FL | 32163-2223 | |
| Vasquez, Matthew J | | 2809 W William Cannon Dr Apt A104 | | Austin | TX | 78745-5144 | |
| Vavilala, Krishna | | 15701 Pumpkin Ridge Dr | | Austin | TX | 78717-3828 | |
| Velda & Michael Wyche | | 115 Kinloch Ct | | Austin | TX | 78737-4695 | |
| Verizon Business Global LLC | Darrell W Clark | Katherine M Sutcliffe Becker | 1775 Pennsylvania Ave NW No 800 | Washington | DC | 20006-4605 | |
| Vernille, Ben | | 22465 N 78th Ave | | Peoria | AZ | 85383-3138 | |
| Veta Behar | | 656 Belmont Way | | Chino Valley | AZ | 86323-5795 | |
| Vicki & Mark Heiden | | 3497 E Bridgeport Pkwy | | Gilbert | AZ | 85295-2047 | |
| Victor S Martin Jr and Bridget Irene Jones | | 2200 Mountain Rd | | Haymarket | VA | 20169-1549 | |
| Vier, Richard E | | PO Box 218510 | | Houston | TX | 77218-8510 | |
| Viktor Iosifov | | PO Box 401381 | | Las Vegas | AZ | 89140-1381 | |
| Vilaysane, Phouthasack | | 19401 State Highway 249 Apt 813 | | Houston | TX | 77070-3042 | |
| Villa, Jaime Alberto | | 42720 N 44th Dr | | New River | AZ | 85087-5917 | |
| Vilma Rivera | | 1532 E Wilson Ave Apt 3 | | Glendale | CA | 91206-4042 | |
| Vincent & Janet Ballisty | | 4621 W Tumacacori Dr | | Amado | AZ | 85645-9764 | |
| Vines, Jerry | | PO Box 895 | | Nolensville | TN | 37135-0895 | |
| Viray, Benedict | | 5556 Sterling Valley Ct | | Las Vegas | AZ | 89148-4672 | |
| Vital Signs of Orlando | | 2674 Pemberton Dr | | Apopka | FL | 32703-9402 | |
| Vizcaya In Kendall CDD | | 5385 N Nob Hill Rd | | Sunrise | FL | 33351-4761 | |
| Vo, Andy | | 1711 NE 6th St | | Cape Coral | FL | 33909-2222 | |
| Vosper, Douglas | | 42141 W Rummy Rd | | Maricopa | AZ | 85138-3942 | |
| Votta, David | | 218 Conservatory Dr | | Franklin | TN | 37067-8678 | |
| Vu, Kim | | 4307 Waterlily Ct | | Missouri City | TX | 77459-1654 | |
| Wagner, Duane M | | 5202 Echo Pines Cir E | | Fort Pierce | FL | 34951-3313 | |
| Waldron, Jack | | 9686 W 106th Ave | | Westminster | CO | 80021-7309 | |
| Walker, Bryan | | 1224 Shenandoah Dr | | McKinney | TX | 75071-7763 | |
| Walker, Jason | | 5720 Brentwood Meadows Cir | | Brentwood | TN | 37027-4416 | |
| Walkinshaw, Robert G | | 12332 Equine Ln | | Wellington | FL | 33414-3504 | |
| Wallace IV, Clarence | | 5537 Meridian Rain St | | N Las Vegas | NV | 89031-7857 | |
| Walsh, Randall | | 22 Sable Vly | | San Antonio | TX | 78258-4880 | |
| Walter Gordon | | 3484 Victoria Pines Dr No 153 | | Orlando | FL | 32829-7348 | |
| Walter W Press | | 3906 Donegal Dr | | Bethlehem | PA | 18020-7633 | |
| Walters, Royce Adam | | 138 Cimarron Dr | | Ridgway | CO | 81432-9341 | |
| Waste Management San Antonio | | PO Box 78251 | | Phoenix | AZ | 85062-8251 | |
| Watson, Thomas Lance | | 10176 Park Meadows Dr Unit 2217 | | Lone Tree | CO | 80124-8413 | |
| Watt, Robert | | 5598 Luce Ln | | Lake Oswego | OR | 97035-1969 | |

In re TOUSA, Inc., et al.
Case No. 08-10928

34 of 36

Exhibit B

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Waugh, Donald | | 6 Glen Eagles Ct | | Silver Spring | MD | 20906-1675 | |
| Wayne & Robin Miller | | 8208 E Meadowbrook Ave | | Scottsdale | AZ | 85251-1739 | |
| Weaver, Leon | | 2027 Blue Water Bay Dr | | Katy | TX | 77494-6222 | |
| Weaver, Ray | | 1150 N Loop 1604 W Ste 108 | | San Antonio | TX | 78248-4504 | |
| Wei Zhou | | 7113 Alamosa Way | | Las Vegas | NV | 89128-3351 | |
| Wells Equipment Inc | | 6628 Sky Pointe Dr Ste 106 | | Las Vegas | NV | 89131-4071 | |
| Wendy Browder | | 858 Colonial Ct E | | Jacksonville | FL | 32225-6766 | |
| Wendy Samms Farmer | | PO Box 451241 | | Kissimmee | FL | 34745-1241 | |
| Wesley Lawrence | | 1336 Scrub Oak Cir | | Boulder | CO | 80305-6256 | |
| West Coast Property | Consultants Inc | 15950 Bernardo Center Dr Ste J | | San Diego | CA | 92127-1829 | |
| Wheeler Coatings | | 1 Chisholm Trl Ste 450 | | Round Rock | TX | 78681-5094 | |
| Whitaker, Mark R | | 101 Buccaneer Loop | | Clovis | NM | 88101-2504 | |
| Whitesides Jr, Bruce | | 2100 Spinnaker Ct | | Middleburg | FL | 32068-9111 | |
| Whittle, James | | 1937 NW Perspective Dr | | Bend | OR | 97701-8343 | |
| Wholesale Bldg Materials | | 416 Mary Lindsay Polk Dr Ste 509 | | Franklin | TN | 37067-6212 | |
| Wholesale Building Materials | | 416 Mary Lindsay Polk Dr Ste 509 | | Franklin | TN | 37067-6212 | |
| Wiersum, Charles | | 8978 Finch Rd | | Lake Tomahawk | WI | 54539-9222 | |
| Wiggan, Monica | | 530 Sandpiper Cir | | Nashville | TN | 37221-4396 | |
| Wiggins, Suzanne M | | 5850 Kittewan Ct | | Manassas | VA | 20112-5407 | |
| Wilber Courtney | | 2675 N Broad Street Ext NE | | Rome | GA | 30161-7577 | |
| Wilber G Courtney | | 2675 N Broad Street Ext NE | | Rome | GA | 30161-7577 | |
| Wilcox, Carissa | | 7733 Liz Ln | | Watauga | TX | 76148-2438 | |
| Wilfred Brake | | 3808 Cosmos Ln | | Fort Collins | CO | 80528-4406 | |
| Wilkie, Steven | | 16630 N 43rd Ave Apt 163 | | Glendale | AZ | 85306-1535 | |
| William & Bonnie Teat | | 14 Harbour Isle Dr W Unit 302 | | Fort Pierce | FL | 34949-2766 | |
| William & Elizabeth Prestridge | | 909 An County Road 414 | | Palestine | TX | 75803-1613 | |
| William & Meredith Sharp | | 1725 Crescent Plaza Dr Apt 3166 | | Houston | TX | 77077-2495 | |
| William & Pagie Loveless | | 212 Windsor Dr | | Boerne | TX | 78006-3565 | |
| William & Susan Haney | | 112 Island Pl | | Pagosa Spgs | CO | 81147-9832 | |
| William & Susan Lippens | | 142 Meadow Arbor Dr | | Weatherford | TX | 76085-1627 | |
| William B Zimmerman | | 5904 S Logan St | | Centennial | CO | 80121-2228 | |
| William Barnhart and Tawana Barker | | 12669 80th Ln N | | West Palm Bch | FL | 33412-2230 | |
| William J Lowin | | 11801 SW Crestwood Cir | | Port St Lucie | FL | 34987-2737 | |
| William Klein | | 12144 NW 79th Ct | | Coral Springs | FL | 33076-3556 | |
| William McCoy | | PO Box 6538 | | Lubbock | TX | 79493-6538 | |
| William R Bliss | | 10126 E Hualapai Dr | | Scottsdale | AZ | 85255-7167 | |
| William Reynolds | | PO Box 15584 | | Adliya | | | Bahrain |
| William Scotsman Inc | | 901 S Bond St Fl 6 | | Baltimore | MD | 21231-3357 | |
| William Wade Asher | | PO Box 1075 | | Poteet | TX | 78065-1075 | |
| William Zimmerman | | 5904 S Logan St | | Centennial | CO | 80121-2228 | |
| Williams Scotsman | Attn Doug Sass | Asset Recovery Dept | 901 S Bond St Fl 6 | Baltimore | MD | 21231-3357 | |
| Williams Scotsman | | 901 S Bond St Fl 6 | | Baltimore | MD | 21231-3357 | |
| Williams Scotsman Inc | | 901 S Bond St Fl 6 | | Baltimore | MD | 21231-3357 | |
| Williams, Craig | | 6414 Black Sand VW | | Colorado Spgs | CO | 80923-7425 | |
| Williams, Frank | | 2718 Sunray Cir Apt B | | Crp Christi | TX | 78409-2640 | |
| Wilmar Contracting, Inc | | 4775 Quality Ct | | Las Vegas | NV | 89103-5232 | |
| Wilmark Contracting Inc | | 4775 Quality Ct | | Las Vegas | NV | 89103-5232 | |
| Wilson | | 13703 Indigo Spires Ct | | Cypress | TX | 77429-4224 | |
| Wilson Rapanut | | 34336 Coastal Dr | | Sterling Hts | MI | 48310-5568 | |
| Wilson, Eileen | | 7505 Mourning Dove Cir Apt 203 | | Reunion | FL | 34747-3183 | |
| Windjammer Balloons David Robinson | | PO Box 47982 | | St Petersburg | FL | 33743-7982 | |
| Wing, David | | 5075 Whiteaker St | | Eugene | OR | 97405-4683 | |
| Winnie, John M | | 3719 N 2466 E | | Twin Falls | ID | 83301- | |
| Winquist | | PO Box 18016 | | Sugar Land | TX | 77496-8016 | |
| Winterly, Jay A | | 1924 E 167th Ln | | Thornton | CO | 80602-8504 | |

Exhibit B

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Witt Jennifer and Alan Claunch | | 7232 Hendry Creek Dr | | Fort Myers | FL | 33908-4212 | |
| WKR Consulting Inc Dba Ryan & Associates | | 2412 Wynfield Ct | | Frederick | MD | 21702-3144 | |
| Wong, David | | 13775 Calle Tacuba | | Saratoga | CA | 95070-4920 | |
| Workman, Christopher G | | 5301 N Woodview Ave | | Peoria | IL | 61614-4558 | |
| Wornath, Sheri | | 1340 Ballater Dr | | Murfreesboro | TN | 37128-7556 | |
| Wyatt, Daurice | | 14970 Vista View Way Apt 306 | | Fort Myers | FL | 33919-8493 | |
| Wyatt, Eric | | 413 Choctaw Dr | | Abita Springs | LA | 70420-3319 | |
| Wyche, Velda | | 115 Kinloch Ct | | Austin | TX | 78737-4695 | |
| Xpect First Aid Corporation | DBA Cintas First Aid Safety | 1865 Air Lane Dr Ste 17 | | Nashville | TN | 37210-3814 | |
| Xpect First Aid Corporation | | 1865 Air Lane Dr Ste 17 | | Nashville | TN | 37210-3814 | |
| Yamamoto, Toshiaki | | 6530 Tasajillo Trl | | Austin | TX | 78739-1481 | |
| Yan Huang and Feng Li | | 4027 Park Thicket | | Houston | TX | 77058-1223 | |
| Yeary, Robert | | 25495 N Wrangler Rd | | Scottsdale | AZ | 85255-2179 | |
| Yernly & Frances Ferrand | | 8896 Redtail Dr | | Jacksonville | FL | 32222-2832 | |
| Young & Min Choi | | 14172 Autumn Cir | | Centreville | VA | 20121-3850 | |
| Yssa M Menzies | | 2424 McKinley Dr | | Placentia | CA | 92870-1424 | |
| Yu Justin | | 8925 Wild Creek Ct | | Las Vegas | AZ | 89117-5855 | |
| Yu, Andy | | 5457 S Elk Way | | Aurora | CO | 80016-5919 | |
| Yuriy Rubtsov | | 6223 S Boston Ct | | Englewood | CO | 80111-5282 | |
| Yvonne & Eric Cooper | | 4317 Reno Palm Ct | | N Las Vegas | NV | 89032-0289 | |
| Zaidi, Azzah | | 33 Prairie | | Irvine | CA | 92618-8840 | |
| Zamora, James | | 2800 Broadway St No C-705 | | Pearland | TX | 77581-9502 | |
| Zbranek, Steven | | 2604 Hilltop St | | Round Rock | TX | 78681-1620 | |
| Zeller, Sarah | | 563 San Juan Dr | | Fort collins | CO | 80525-8714 | |
| Zhou, Qingdong | | 8712 Argentine Way | | Plano | TX | 75024-8500 | |
| Zumwalt, Rand | | 5725 Louise Ln | | Austin | TX | 78757-4418 | |

In re TOUSA, Inc., et al.
Case No. 08-10928

36 of 36